## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

DEBBIE LANZA, individually and on behalf of all
others similarly situated,

        Plaintiffs,

v.

EMJ CORPORATION, a Tennessee corporation,
and UPSCALE EVENTS BY MOSAIC, LLC
d/b/a THE MOSAIC GROUP, a Florida limited
liability company, PALM BEACH MALL
HOLDINGS, LLC, a Delaware limited liability
corporation, NEW ENGLAND DEVELOPMENT,
INC., a Massachusetts corporation, and
EASTERN REAL ESTATE, LLC, a Delaware
limited liability corporation,

        Defendants.

Civil Action No.: 13-cv-80093

### SECOND AFFIDAVIT OF THOMAS R. CARABINE

1.      My name is Thomas R. Carabine.  I am a consultant retained by Palm Beach Mall

Holdings, LLC ("PBMH") to perform project management services for the proposed Palm Beach

Outlets project located in West Palm Beach, Florida.  I make this Affidavit in support of

PBMH's Motion for Leave to File an Amended Answer.

2.      I have attached hereto as **Exhibit 1** a true and correct copy of a spreadsheet

created by defendant Upscale Events by Mosaic, LLC ("Mosaic") recording the names and other

information of individuals who attended the construction job fair at the Palm Beach Outlets Mall

on August 21, 2012.  The column on the far right of the spreadsheet indicates how each attendee

heard about the job fair.  According to the spreadsheet, two hundred sixty-six (266) attendees

heard about the job fair from a text message.  Certain other information in the spreadsheet has

been redacted for privacy and confidentiality reasons.

Signed and sworn to under the pains and penalties of perjury this __ day of August 2013.

Thomas R. Carabine

COMMONWEALTH OF MASSACHUSETTS

COUNTY OF _Suffolk_                                          August _1_, 2013

On this _1st_ day of August, 2013, before me, the undersigned notary public, personally appeared Thomas R. Carabine, of Carabine and Associates, Inc., and proved to me through satisfactory evidence of identification, which was _MA Driver's license 50016277_ to be the person whose name is signed on the preceding or attached document, and acknowledged to me that he/she signed it voluntarily for its stated purpose.

_Denice A. Harris_

Notary Public

My commission expires:

DENICE A. HARRIS
Notary Public
Commonwealth of Massachusetts
My Commission Expires February 17, 2017

2

**EXHIBIT 1**

| trade | address1 | city | state | zip | country | firstname | lastname | officephone | cellphone | email | minority | hear |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carpenter | | Boynton Beach | Florida | 33437 | United States | | | | | | | Newspaper |
| Carpenter | | west palm beach | Florida | 33409 | United States | | | | | | | Church Announcement |
| Other | | West palm beach | Florida | 33412 | United States | | | | | | | Word of Mouth |
| Other | | Ft. Myers | Florida | 33901 | United States | | | | | | | Email Newsletter |
| Construction Laborer and Helper | | Greenacres | Florida | 33415 | United States | | | | | | | Word of Mouth |
| Construction Laborer and Helper | | Delray Beach  Fl | Florida | 33445 | United States | | | | | | | Text Message |
| Construction Maintenance Worker | | Deerfield Beach | Florida | 33443 | United States | | | | | | | Email Newsletter |
| Electrician | | Coral Springs | Florida | 33071 | United States | | | | | | | Newspaper |
| Sheet Metal Worker | | Wellington | Florida | 33414 | United States | | | | | | | Email Newsletter |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33403 | United States | | | | | | | Social Media |
| Painter | | WEST PALM BEACH | Florida | 33401 | United States | | | | | | | Text Message |
| Other | | Riviera Beach | Florida | 33404 | United States | | | | | | | Newspaper |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | | | | | | Flyer |
| Other | | West Palm Beach | Florida | 33415 | United States | | | | | | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | | | | | | TV Newscast |
| Construction Laborer and Helper | | Belle Glade | | 33430 | United States | | | | | | | Text Message |
| Pipefitter | | | Florida | Fort Laude | United States | | | | | | | Email Newsletter |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | | | | | | Flyer |
| Construction Laborer and Helper | | Riviera beach | | 33404 | United States | | | | | | | Social Media |
| Other | | West Palm Beach | Florida | 33407 | United States | | | | | | | Text Message |
| Construction Laborer and Helper | | Riviera beach | Florida | 33404 | United States | | | | | | | Word of Mouth |
| Other | | Parkland | Florida | 33067 | United States | | | | | | | Newspaper |
| Construction Laborer and Helper | | Riviera beach | Florida | 33404 | United States | | | | | | | Word of Mouth |
| Electrician | | 457  guava ave | Florida | 33413 | United States | | | | | | | Social Media |
| Other | | West palm beach | Florida | 33417 | United States | | | | | | | Email Newsletter |
| Construction Maintenance Worker | | Lake Worth | Florida | 33461 | United States | | | | | | | Email Newsletter |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33411 | United States | | | | | | | Text Message |
| Other | | West Palm Beach | Florida | 33409 | United States | | | | | | | Word of Mouth |
| Other | | Green acres | Florida | 33413 | United States | | | | | | | Text Message |
| Other | | West Palm Beach | Florida | 33412 | United States | | | | | | | Email Newsletter |
| Other | | West palm beach | Florida | 33409 | United States | | | | | | | TV Newscast |
| Glazier | | West Plam Beach | Florida | 33409 | United States | | | | | | | Email Newsletter |
| Other | | West Palm Beach | Florida | 33417 | United States | | | | | | | Word of Mouth |
| Other | | Boca Raton | Florida | 33433 | United States | | | | | | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | | | | | | Flyer |
| Construction Laborer and Helper | | Lake Park | Florida | 33403 | United States | | | | | | | Word of Mouth |
| Other | | West palm beach | Florida | 33409 | United States | | | | | | | Email Newsletter |
| Construction Maintenance Worker | | sgpapillon3@yahoo.com | Florida | 34953 | United States | | | | | | | Phone Call/Message |
| Other | | WEST PALM BEACH | Florida | 33415 | United States | | | | | | | Text Message |
| Painter | | North Lauderdale | Florida | 33068 | United States | | | | | | | Newspaper |
| Other | | Lake Worth | Florida | 33461 | United States | | | | | | | Phone Call/Message |
| Sheet Metal Worker | | port saint lucie | Florida | 34953 | United States | | | | | | | Phone Call/Message |
| Painter | | Lake Worth | Florida | 33461 | United States | | | | | | | Word of Mouth |
| Sheet Metal Worker | | West Palm Beach | Florida | 33401 | United States | | | | | | | Phone Call/Message |
| Roofer | | Riviera Beach | Florida | 33404 | United States | | | | | | | Email Newsletter |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33407 | United States | | | | | | | Word of Mouth |
| Other | | riviera beach | Florida | 33404 | United States | | | | | | | Newspaper |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33407 | United States | | | | | | | Direct Mail |
| Roofer | | West Palm Beach | Florida | 33405 | United States | | | | | | | Social Media |

| Occupation | | City | State | Zip | Country | | Contact |
|---|---|---|---|---|---|---|---|
| Other | | Coral springs | Florida | 33067 | United States | | Phone Call/Message |
| Electrician | | Port Saint Lucie | Florida | 34953 | United States | | Newspaper |
| Electrician | | Stuart | Florida | 34997 | United States | | Church Announcement |
| Bricklayer | | Lake worth | Florida | 33467 | United States | | Word of Mouth |
| Carpenter | | Port St. Lucie | Florida | 34986 | United States | | Word of Mouth |
| Carpenter | | Palm Springs | Florida | 33461 | United States | | Flyer |
| Mason | | West Palm Beach | Florida | 33407 | United States | | Newspaper |
| Other | | Jupiter | Florida | 33458 | United States | | TV Newscast |
| Other | | Royal Palm Beach | Florida | 33411 | United States | | Text Message |
| Construction Laborer and Helper | | 319 27TH STREET | Florida | WEST PALM | United States | | Word of Mouth |
| Other | | 105weybridgecird | Florida | rpb33411 | United States | | Text Message |
| Other | | MIAMI | Florida | MIAMI | United States | | Social Media |
| Construction Laborer and Helper | | Davie | Florida | 33324 | United States | | Email Newsletter |
| Painter | | Davie | Florida | 33324 | United States | | Email Newsletter |
| Painter | | 4655 portofino way apt 202 | Florida | west palm | United States | | Word of Mouth |
| Construction Laborer and Helper | | 424 16th street | Florida | west palm | United States | | TV Newscast |
| Other | | riviera beach | Florida | 33404 | United States | | Email Newsletter |
| Construction Laborer and Helper | | haverhill | Florida | westpalm | United States | | Word of Mouth |
| Other | | 701 4th Street | Florida | West Palm | United States | | Church Announcement |
| Electrician | | Palm Beach Gardens | Florida | 33410 | United States | | Newspaper |
| Construction Laborer and Helper | | North Lauderdale | Florida | 33068 | United States | | Word of Mouth |
| Carpenter | | West palm beach | Florida | 33411 | United States | | TV Newscast |
| Other | | Riviera Beach | Florida | 33404 | United States | | Word of Mouth |
| Other | | | Florida | Jupiter | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Church Announcement |
| Construction Laborer and Helper | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Trucker Driver | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Other | | west palm beach | Florida | 33407 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Belle glade | Florida | 33430 | United States | | Word of Mouth |
| Other | | BOCA RATON | Florida | 33434 | United States | | Text Message |
| Construction Laborer and Helper | | 4680 n.congress ave apt#208 | Florida | 33407 | United States | | Church Announcement |
| Electrician | | Lake Worth | Florida | 33467 | United States | | Text Message |
| Other | | Pompano Beach | Florida | 33066 | United States | | Email Newsletter |
| Construction Maintenance Worker | | Boynton Beach | Florida | 33436 | United States | | Email Newsletter |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Social Media |
| Construction Laborer and Helper | | 641w 7th st. | Florida | Riviera bc | United States | | Newspaper |
| Other | | West Palm Beach | Florida | 33411 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Indianapolis | Indiana | 46226 | United States | | Flyer |
| Structural Iron and Steel Worker | | lake worth | Florida | 33461 | United States | | Email Newsletter |
| Construction Laborer and Helper | | lake worth | Florida | 33462 | United States | | Social Media |
| Construction Laborer and Helper | | lake worth | Florida | 33462 | United States | | Email Newsletter |
| Plumber | | davie | Florida | 33324 | United States | | Email Newsletter |
| Painter | | West Palm Beach | Florida | 33404-6457 | United States | | Newspaper |
| Other | | West Palm Beach | Florida | 33411 | United States | | Phone Call/Message |
| Structural Iron and Steel Worker | | West Palm Beach | Florida | 33401 | United States | | Newspaper |
| Painter | | 4655 portofino way apt 202 | Florida | west palm | United States | | Social Media |
| Painter | | 4655 portofino way apt 202 | Florida | west palm | United States | | Word of Mouth |
| Construction Laborer and Helper | | North Palm Beach | Florida | 33408 | United States | | Word of Mouth |
| Construction Maintenance Worker | | North Palm Beach | Florida | 33408 | United States | | Word of Mouth |
| Other | | West Palm Beach | Florida | 33407 | United States | | Text Message |

| Trade | City | State | Zip | Country | Referral |
|---|---|---|---|---|---|
| Mason | Lake Worth | Florida | 33461 | United States | Word of Mouth |
| Bricklayer | Lake Worth | Florida | 33461 | United States | Word of Mouth |
| Painter | 408 Inlet rd | Arizona | npb | United States | Word of Mouth |
| Roofer | 2204 Oakmont Dr | Florida | West Palm | United States | Newspaper |
| Construction Maintenance Worker | 2204 Oakmont Dr | Florida | West Palm | United States | Newspaper |
| Other | 1500 N.Congress #A54 | Florida | West Palm | United States | Phone Call/Message |
| Other | 1500 N.Congress #A54 | Florida | West Palm | United States | Phone Call/Message |
| Construction Laborer and Helper | 503 14 street | west palm | | United States | Newspaper |
| Painter | 503 14 street west palm beach | Florida | | United States | Social Media |
| Construction Laborer and Helper | Riviera Beach | | 33404 | United States | Newspaper |
| Other | West Palm Beach | Florida | 33411 | United States | Flyer |
| Trucker Driver | 503  14 street west palm beach | Florida | 33401 | United States | Email Newsletter |
| Painter | Riviera beach | | FL 33404 | United States | Word of Mouth |
| Carpenter | West Palm Beach | | 33411 | United States | TV Newscast |
| Drywall and Ceiling Tile Installer | Lake Park | Florida | 33403 | United States | Flyer |
| Other | | Florida | west palm | United States | Social Media |
| Construction Laborer and Helper | Lantana | Florida | 33462 | United States | Word of Mouth |
| Other | 11037 Legacy blvd. Pbg florida | Florida | 33410 | United States | Word of Mouth |
| Electrician | Lantana | Florida | 33462 | United States | TV Newscast |
| Electrician | Lantana | Florida | 33462 | United States | TV Newscast |
| Plumber | | Loxahatche | | United States | Flyer |
| Other | Wellington | Florida | 33414 | United States | Email Newsletter |
| Trucker Driver | West Palm Beach | Florida | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Hazardous Materials Removal Work | West Palm Beach | Florida | 33405 | United States | Text Message |
| Other | Port St. Lucie | Florida | 34983 | United States | Word of Mouth |
| Mason | West Palm Beach | Florida | 33407 | United States | Newspaper |
| Construction Laborer and Helper | | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | | Florida | 33401 | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33409 | United States | Text Message |
| Construction Laborer and Helper | Lake Worth | Florida | 33463 | United States | Text Message |
| Other | West Palm Beach | Florida | 33411 | United States | Social Media |
| Other | Lake Worth | Florida | 33467 | United States | Phone Call/Message |
| Other | Belle Glade | Florida | 33430 | United States | Text Message |
| Pipefitter | Wellington | Florida | 33414 | United States | Word of Mouth |
| Carpenter | Palm Beach Gardens | Florida | 33410 | United States | Newspaper |
| Other | 1924 grand club blvd | Florida | fort pierc | United States | Email Newsletter |
| Roofer | Greenacres | Florida | 33463 | United States | Text Message |
| Construction Laborer and Helper | | Florida | WEST PALM | United States | Flyer |
| Carpenter | palm beach gardens | Florida | 33418 | United States | Newspaper |
| Other | Vero beach | Florida | 32962 | United States | Text Message |
| Construction Laborer and Helper | Lantana | Florida | 33462 | United States | Word of Mouth |
| Construction Maintenance Worker | West Palm Beach,Florida | | 33411 | United States | Text Message |
| Construction Laborer and Helper | BOYNTON BEACH | Florida | 33435 | United States | Phone Call/Message |
| Construction Equipment Operator | Lake Worth | Florida | FL,33463 | United States | Text Message |
| Plumber | bautista way | Florida | Palm Beach | United States | Email Newsletter |
| Other | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Other | West Palm Bch | Florida | 33407 | United States | Text Message |
| Construction Maintenance Worker | Fort Lauderdale | Florida | 33313 | United States | Social Media |
| | | | | | Word of Mouth |

| Occupation | Address | State | Zip/City | Country | Source |
|---|---|---|---|---|---|
| Construction Laborer and Helper | Fort Lauderdale | Florida | 33313 | United States | Email Newsletter |
| Other | Palm Beach gardens | Florida | 33410 | United States | Newspaper |
| Painter | Boynton beach, FL | Florida | 33472 | United States | Social Media |
| Construction Laborer and Helper | 1869 N CONGRESS AVENUE | | WEST PALM | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Newspaper |
| Construction Laborer and Helper | wellington | Florida | 33414 | United States | Email Newsletter |
| Electrician | | Florida | Royal Palm | United States | Phone Call/Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Newspaper |
| Construction Laborer and Helper | west palm beach | Florida | 33406 | United States | Text Message |
| Plumber | Boca Raton | Florida | 33487 | United States | Social Media |
| Other | Royal Palm Beach | Florida | 33411 | United States | Email Newsletter |
| Other | Delray Beach | Florida | 33444 | United States | Word of Mouth |
| Construction Laborer and Helper | Belle Glade | | 33430 | United States | Word of Mouth |
| Construction Laborer and Helper | West palm beach | | Fl, 33401 | United States | Word of Mouth |
| Construction Maintenance Worker | 1427 sussex drive | Florida | 33068 | United States | Newspaper |
| Construction Laborer and Helper | West palm beach | | Fl, 33401 | United States | Word of Mouth |
| Construction Maintenance Worker | 1427 sussex drive | Florida | 33068 | United States | Newspaper |
| Other | WEST PALM BEACH | Florida | 33401 | United States | Email Newsletter |
| Construction Laborer and Helper | 220 se 8th ave | Florida | okeechobee | United States | Word of Mouth |
| Carpenter | West Palm Beach | Florida | 33401 | United States | Text Message |
| Construction Laborer and Helper | Riviera Beach | | Florida | United States | Social Media |
| Other | 2203 22nd way | | west palm | United States | Text Message |
| Construction Laborer and Helper | 325 Grand Ave | Georgia | Bonaire/31 | United States | Text Message |
| Electrician | Royal Palm Beach | Florida | 33411 | United States | Text Message |
| Reinforcing Iron and Rebar Worker | lake worth | Florida | 33467 | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33409 | United States | Text Message |
| Other | West Palm Beach | Florida | 33409 | United States | Word of Mouth |
| Electrician | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Construction Laborer and Helper | Royal Palm Beach | Florida | 33411 | United States | Email Newsletter |
| Bricklayer | Greenacres | Florida | 33463 | United States | Email Newsletter |
| Plasterer | lake worth | Florida | 33460 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Text Message |
| Other | Pembroke Pines | Florida | 33026 | United States | Social Media |
| Electrician | BOYNTON BEACH | Florida | 33472 | United States | Newspaper |
| Other | Lake Worth | Florida | 33467 | United States | Email Newsletter |
| Electrician | | Florida | Royal Palm | United States | Text Message |
| Construction Laborer and Helper | Same | Florida | 33472 | United States | Newspaper |
| Other | greenacres | Florida | 33415 | United States | Text Message |
| Construction Equipment Operator | 216 lake Constance Drive | | West Palm | United States | Newspaper |
| Bricklayer | 5154 Breckenridge,Place #41 | Florida | 33417 | United States | Newspaper |
| Other | | | West Palm | United States | Newspaper |
| Other | West Palm Beach | Florida | 33412 | United States | Email Newsletter |
| Carpenter | WELLINGTO | Florida | 33414 | United States | Newspaper |
| Construction Laborer and Helper | west palm beach | | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | | 33415 | United States | Word of Mouth |
| Other | Palm beach gardens | Florida | 33410 | United States | Text Message |
| Construction Equipment Operator | lantana | Florida | 33462 | United States | Word of Mouth |
| Trucker Driver | 3232 Bollard Road | Florida | West Palm | United States | Newspaper |

| Occupation | Address | City | State | Zip | Country | Contact Method |
|---|---|---|---|---|---|---|
| Carpenter | | Port Saint Lucie | Florida | 34984 | United States | Word of Mouth |
| Drywall and Ceiling Tile Installer | | Wellington | Florida | 33414 | United States | Text Message |
| Construction Laborer and Helper | | Wellington | Florida | 33414 | United States | Text Message |
| Painter | | Wellington | Florida | 33414 | United States | Text Message |
| Construction Maintenance Worker | | Wellington | Florida | 33414 | United States | Text Message |
| Other | | Wellington | Florida | 33414 | United States | Text Message |
| Trucker Driver | | 3060 congress park dr # 617 | | lake worth | United States | Text Message |
| Painter | | 371 West 18th Street | Florida | Riviera be | United States | Text Message |
| Other | | | Florida | West Palm | United States | Church Announcement |
| Construction Maintenance Worker | | | | lakeworth | United States | Social Media |
| Construction Laborer and Helper | | LAKE WORTH | Florida | 33463 | United States | Word of Mouth |
| Other | | Royal palm beach | Florida | 33414 | United States | Phone Call/Message |
| Carpenter | | Vero Beach | Florida | 32962 | United States | Newspaper |
| Other | | Royal Palm Beach | | 33411 | United States | Text Message |
| Construction Maintenance Worker | | 120 Lehane ter. Unit 107 | Florida | North Palm | United States | Newspaper |
| Other | | Riviera | Florida | 33404 | United States | Text Message |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33411 | United States | Social Media |
| Other | | Lantana | Florida | 33462 | United States | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | Flyer |
| Construction Laborer and Helper | | ave z | Florida | riviera be | United States | Email Newsletter |
| Construction Laborer and Helper | | west palm beach | Florida | 33413 | United States | Social Media |
| Construction Laborer and Helper | | same as above | Florida | boynton be | United States | Direct Mail |
| Other | | West palm beach | | 33409 | United States | Text Message |
| Construction Laborer and Helper | | West Palm Beach | | 33407 | United States | Text Message |
| Insulation Worker | | West Palm Beach | | 33401 | United States | Text Message |
| Construction Maintenance Worker | | 401b | Florida | westpalm b | United States | Church Announcement |
| Structural Iron and Steel Worker | | boynyon beach | Florida | 33435 | United States | Phone Call/Message |
| Other | | West Palm Beach | Florida | 33405 | United States | Email Newsletter |
| Construction Laborer and Helper | | PALM BEACH GARDENS | Florida | 33410 | United States | Word of Mouth |
| Trucker Driver | | lake worth | Florida | 33463 | United States | Church Announcement |
| Trucker Driver | | lake worth | Florida | 33463 | United States | Church Announcement |
| Trucker Driver | | lake worth | Florida | 33463 | United States | Church Announcement |
| Other | | west palm beach | Florida | 33407 | United States | Newspaper |
| Electrician | | Royal Palm Beach | Florida | 33411 | United States | Text Message |
| Construction Equipment Operator | | PB GARDENS | Florida | 33410 | United States | Word of Mouth |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33407 | United States | Text Message |
| Construction Maintenance Worker | | palm beach gardens | Florida | 33410 | United States | Phone Call/Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33415 | United States | Text Message |
| Electrician | | LAKE WORTH | Florida | 33461 | United States | Word of Mouth |
| Other | | Boca Raton | Florida | 33432 | United States | Word of Mouth |
| Other | | SUNRISE | Florida | 33322 | United States | Newspaper |
| Construction Laborer and Helper | | Pahokee | Florida | 33476 | United States | Social Media |
| Construction Laborer and Helper | | Pahokee | Florida | 33476 | United States | Social Media |
| Construction Laborer and Helper | | lake worth | Florida | 33461 | United States | Text Message |
| Mason | | West Palm Beach | Florida | 33417 | United States | Direct Mail |
| Construction Laborer and Helper | | wellington | Florida | 33414 | United States | Newspaper |
| Construction Laborer and Helper | | WPB | Florida | 33409 | United States | Newspaper |
| Other | | North Palm Beachf | Florida | 33408 | United States | Email Newsletter |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33417 | United States | Flyer |

| Occupation | Address | State | City/Zip | Country | Source |
|---|---|---|---|---|---|
| Construction Laborer and Helper | | Florida | 33411 | United States | Newspaper |
| Carpenter | Jupiter | Florida | Pa. | United States | Text Message |
| Construction Maintenance Worker | | Florida | West Palm | United States | Flyer |
| Trucker Driver | Delray Beach | Florida | 33444 | United States | Word of Mouth |
| Trucker Driver | Lantana | Florida | 33462 | United States | Newspaper |
| Construction Laborer and Helper | Delray beach | Florida | 33444 | United States | Phone Call/Message |
| Construction Laborer and Helper | Delray beach | Florida | 33444 | United States | Phone Call/Message |
| Carpenter | conair  lane | Florida | wpb33417 | United States | Newspaper |
| Carpenter | conair  lane | Florida | wpb33417 | United States | Newspaper |
| Other | Lake Worth | Florida | 33461 | United States | Phone Call/Message |
| Construction Maintenance Worker | Carmichael | California | 95608 | United States | Word of Mouth |
| Other | 1401 divison ave apt 3 | Florida | wpb | United States | Flyer |
| Construction Laborer and Helper | | Florida | west palm | United States | Newspaper |
| Other | 1401 divison ave apt 3 | Florida | wpb 33401 | United States | Flyer |
| Other | 809 Murano Drive apt 302 | Florida | Lake Park | United States | Phone Call/Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33409 | United States | Word of Mouth |
| Electrician | 5776 Gramery Dr | Florida | West Palm | United States | Word of Mouth |
| Plasterer | west palm beach | Florida | 33405 | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Church Announcement |
| Construction Laborer and Helper | west gate | Florida | 33409 | United States | Word of Mouth |
| Electrician | Greenacres | Florida | 33463 | United States | Text Message |
| Construction Laborer and Helper | greenacres | Florida | 33413 | United States | Text Message |
| Other | wpb | Florida | wpb | United States | Text Message |
| Other | wpb | Florida | wpb | United States | Text Message |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Word of Mouth |
| Painter | Lantana | Florida | 33462 | United States | Text Message |
| Electrician | Latana | Florida | 33462 | United States | Text Message |
| Other | Palm springs | Florida | 33461 | United States | Text Message |
| Painter | Lantana | Florida | 33462 | United States | Text Message |
| Construction Laborer and Helper | Wpb. | | 33467 | United States | Email Newsletter |
| Plumber | lake worth | | GI 33463 | United States | Email Newsletter |
| Construction Laborer and Helper | | Florida | West palm | United States | Text Message |
| Carpenter | west palm beach | Florida | 33401 | United States | Word of Mouth |
| Electrician | | Florida | west palm | United States | Phone Call/Message |
| Other | jupiter | Florida | 33477 | United States | Email Newsletter |
| Construction Laborer and Helper | palm springs | Florida | 33461 | United States | Text Message |
| Other | Boynton beach | Florida | 33435 | United States | Text Message |
| Other | Boynton beach | Florida | 33435 | United States | Text Message |
| Construction Laborer and Helper | Riviera Bch | | 33304 | United States | Text Message |
| Construction Laborer and Helper | Riviera Beach | | 33404 | United States | Text Message |
| Construction Laborer and Helper | Riviera Beach | | 33404 | United States | Text Message |
| Carpenter | Lake worth. Fl | | 33461 | United States | Text Message |
| Insulation Worker | Palm beach garden | Florida | 33418 | United States | Newspaper |
| Trucker Driver | Palm beach garden | Florida | 33418 | United States | Newspaper |
| Construction Laborer and Helper | lake worth | Florida | 33467 | United States | Newspaper |
| Other | Stuart | Florida | 34994 | United States | Text Message |
| Construction Maintenance Worker | Via Lugano Circle 302 | Florida | Boynton Be | United States | Word of Mouth |
| Other | same | Florida | riviera be | United States | Newspaper |
| Construction Maintenance Worker | West Pam Beach | | 33407 | United States | Newspaper |

| | | | | | |
|---|---|---|---|---|---|
| Construction Maintenance Worker | West Pam Beach | | 33407 | United States | Newspaper |
| Other | 2348 waterside drive | Florida | lake worth | United States | Newspaper |
| Drywall and Ceiling Tile Installer | 2348 waterside drive | Florida | lake worth | United States | Newspaper |
| Plumber | West Palm Beach | Florida | 33407 | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Flyer |
| Construction Maintenance Worker | 300 w29 street | Florida | Riviera Be | United States | Newspaper |
| Drywall and Ceiling Tile Installer | west palm beach | Florida | 33415 | United States | Text Message |
| Other | 1398  Summit Pines Blvd Apt 810 | Florida | west palm | United States | Word of Mouth |
| Construction Laborer and Helper | 600 w1street | Florida | Riviera Be | United States | Flyer |
| Other | SEBRING | Florida | 33872 | United States | Word of Mouth |
| Mason | 1219 w6 street | Florida | Riviera Be | United States | Flyer |
| Construction Laborer and Helper | West palm beach | Florida | 33409 | United States | Text Message |
| Trucker Driver | Lake Worth | Florida | 33460 | United States | Text Message |
| Painter | | Florida | 33414 | United States | Text Message |
| Painter | S874 ithaca circle west | Florida | lake worth | United States | TV Newscast |
| Construction Maintenance Worker | | Florida | riviera be | United States | Word of Mouth |
| Painter | | Florida | BELLE GLAD | United States | Word of Mouth |
| Construction Laborer and Helper | 1661 44th street | | west palm | United States | Email Newsletter |
| Carpenter | boynton beach | Florida | 33435 | United States | Newspaper |
| Electrician | Northlake blvd | Florida | West palm | United States | TV Newscast |
| Construction Laborer and Helper | Wellington | Florida | 33414 | United States | Text Message |
| Other | Northlake blvd | Florida | West palm | United States | TV Newscast |
| Construction Maintenance Worker | 3005 parker ave | Florida | west palm | United States | Text Message |
| Other | West Palm Beach | Florida | 33401 | United States | Text Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Text Message |
| Other | boca raton | | 33428 | United States | Text Message |
| Other | boca raton | | 33428 | United States | Text Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Other | West Palm Beach | Florida | 33401 | United States | Phone Call/Message |
| Construction Laborer and Helper | Delray Beach | Florida | 33444 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Plumber | Delray Beach | Florida | 33444 | United States | Word of Mouth |
| Painter | North Palm Beach | Florida | 33408 | United States | Text Message |
| Construction Laborer and Helper | 1211 island shores drive | Florida | greenacres | United States | Text Message |
| Trucker Driver | 1211 island shores drive | Florida | greenacres | United States | Text Message |
| Construction Laborer and Helper | Boca raton | Florida | 33486 | United States | Word of Mouth |
| Construction Laborer and Helper | WEST PALM BEACH | Florida | 33407 | United States | Church Announcement |
| Construction Laborer and Helper | Boynton Beach | Florida | 33435 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Flyer |
| Other | north lauderdale | Florida | 33068 | United States | Phone Call/Message |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | Text Message |
| Bricklayer | | Florida | pahokee | United States | TV Newscast |

| Occupation | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Bricklayer | | | Florida | pahokee | United States | | TV Newscast |
| Construction Laborer and Helper | | Wellington | Florida | 33414 | United States | | Text Message |
| Construction Laborer and Helper | | west palm beach | Florida | 33417 | United States | | Word of Mouth |
| Electrician | | Mangnia pk fl | Florida | 33407 | United States | | Text Message |
| Electrician | | Boca Raton | Florida | 33428 | United States | | Text Message |
| Electrician | | Mangnia pk fl | | 33407 | United States | | Text Message |
| Stucco Mason | | west palm beach | Florida | 33417 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Maintenance Worker | | | Florida | West Palm | United States | | Text Message |
| Construction Laborer and Helper | | 1176 West 32 Street | Florida | 33404 West | United States | | Text Message |
| Roofer | | 1176 West 32 Street | Florida | 33404 | United States | | Text Message |
| Construction Equipment Operator | | unit 204 | Florida | Greenacres | United States | | Phone Call/Message |
| Other | | unit 204 | Florida | Greenacres | United States | | Phone Call/Message |
| Carpenter | | 9930-1 Pineapple Tree Drive Ste. | Florida | Boynton Be | United States | | Text Message |
| Other | | Lantana | Florida | 33462 | United States | | Newspaper |
| Construction Equipment Operator | | 9930-1 Pineapple Tree Drive Ste. | Florida | Boynton Be | United States | | Text Message |
| Electrician | | royal palm beach | Florida | 33411 | United States | | Email Newsletter |
| Construction Equipment Operator | | 177 Grouse Lane | Florida | Royal Palm | United States | | Email Newsletter |
| Drywall and Ceiling Tile Installer | | royal palm beach | Florida | 33411 | United States | | Email Newsletter |
| Other | | BOCA RATON | Florida | 33428 | United States | | Email Newsletter |
| Structural Iron and Steel Worker | | Riviera Beach | Florida | 33404-7337 | United States | | Newspaper |
| Construction Laborer and Helper | | boynton beach | Florida | 33437 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404-7337 | United States | | Newspaper |
| Other | | Riviera Beach | Florida | 33404-7337 | United States | | Newspaper |
| Other | | | Florida | R.P.B. FL | United States | | TV Newscast |
| Other | | Wellington | Florida | 33414 | United States | | Word of Mouth |
| Reinforcing Iron and Rebar Worker | | Wellington | Florida | 33414 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | west palm | United States | | Text Message |
| Painter | | Lantana | Florida | 33462 | United States | | Phone Call/Message |
| Other | | West Palm Beach | Florida | 33409 | United States | | Church Announcement |
| Construction Laborer and Helper | | west Palm Beach | Florida | 33412 | United States | | Word of Mouth |
| Construction Maintenance Worker | | ROYAL PALM BEACH | Florida | 33411 | United States | | Word of Mouth |
| Construction Laborer and Helper | | | Florida | west palm | United States | | Text Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | Church Announcement |
| Plumber | | Apt 104A | Florida | West Palm | United States | | Social Media |
| Construction Laborer and Helper | | ROYAL PALM BEACH | Florida | 33411 | United States | | Word of Mouth |
| Other | | 128 ELYSIUM DR | Florida | ROYAL PALM | United States | | Word of Mouth |
| Electrician | | west palm beach | Florida | 33415 | United States | | Text Message |
| Construction Laborer and Helper | | Sunrise | Florida | 33322 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Lake Worth | Florida | 33463 | United States | | Flyer |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33407 | United States | | Social Media |
| Structural Iron and Steel Worker | | | Florida | 33409 | United States | | Word of Mouth |
| Pipefitter | | Royal Palm Beach | Florida | 33411 | United States | | TV Newscast |
| Pipefitter | | Pahokee | Florida | 33476 | United States | | Text Message |
| Construction Equipment Operator | | Pahokee | Florida | 33476 | United States | | Text Message |
| Construction Laborer and Helper | | Plantation | Florida | 33324 | United States | | Text Message |
| Other | | Loxahtachee | Florida | 33470 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Palm Beach Gardens | Florida | 33410 | United States | | Social Media |
| | | Loxahtachee | Florida | 33470 | United States | | Word of Mouth |

| Occupation | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Other | | Boynton Beach | Florida | 33472 | United States | | Email Newsletter |
| Other | | West palm beach | Florida | 33401 | United States | | Flyer |
| Painter | | 1316 west 32 street | | Riveria Be | United States | | Flyer |
| Other | | West Palm Beach | Florida | 33412 | United States | | Social Media |
| Painter | | 1316 west 32 street | | Riveria Be | United States | | Flyer |
| Construction Laborer and Helper | | Deerfield Beach | Florida | 33441 | United States | | Word of Mouth |
| Other | | West Palm Beach | Florida | 33413 | United States | | Word of Mouth |
| Drywall and Ceiling Tile Installer | | Loxahatchee | Florida | 33470 | United States | | Text Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Newspaper |
| Electrician | | Riviera Bch | Florida | 33404 | United States | | Social Media |
| Construction Maintenance Worker | | Riviera Bch | Florida | 33404 | United States | | TV Newscast |
| Other | | suite 6 | Florida | west palm | United States | | Email Newsletter |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | Text Message |
| Electrician | | Lake Worth | Florida | 33460 | United States | | Phone Call/Message |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | 123 South Flame Ave. | Florida | Pahokee | United States | | Word of Mouth |
| Other | | lake worth | Florida | 33461 | United States | | Text Message |
| Other | | Palm Beach Gardens | Florida | 33403 | United States | | Direct Mail |
| Other | | Palm Beach Gardens | Florida | 33403 | United States | | Direct Mail |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Text Message |
| Carpenter | | Jupiter | Florida | 33478 | United States | | Word of Mouth |
| Carpenter | | Jupiter | Florida | 33478 | United States | | Word of Mouth |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | 14385 Stirrup Lane | West Palm | | United States | | Text Message |
| Carpenter | | Riviera Beach | Florida | 33404 | United States | | Church Announcement |
| Other | | Port Saint Lucie | Florida | 34984 | United States | | Word of Mouth |
| Other | | Lake Worth | Florida | 33467 | United States | | Email Newsletter |
| Other | | 1958 hibiscus lane | Florida | riviera be | United States | | Text Message |
| Other | | Miramar | Florida | 33025 | United States | | Newspaper |
| Other | | Miramar | Florida | 33025 | United States | | Newspaper |
| Other | | pompano beach | Florida | 33062 | United States | | Newspaper |
| Construction Laborer and Helper | | west plm bch | Florida | 33401 | United States | | Flyer |
| Drywall and Ceiling Tile Taper | | | Florida | west palm | United States | | Social Media |
| Construction Maintenance Worker | | west plm bch | Florida | | United States | | Newspaper |
| Construction Laborer and Helper | | Greenacres | | 33463 | United States | | Flyer |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Text Message |
| Other | | 6085 spring isles blvd | Florida | lake worth | United States | | Flyer |
| Other | | Miami | Florida | 33183 | United States | | Word of Mouth |
| Other | | Greenacres | Florida | 33463 | United States | | Newspaper |
| Other | | Greenacres | Florida | 3346+3-352 | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Text Message |
| Plumber | | West Palm Beach | Florida | 33409 | United States | | Social Media |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Royal Palm Beach | Florida | Royal Palm | United States | | Social Media |
| Construction Laborer and Helper | | 1500 North Congress | | West Palm | United States | | Newspaper |
| Other | | Delray Beach | Florida | 33483 | United States | | Flyer |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33415 | United States | | Text Message |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | Flyer |
| | | | | | | | Flyer |

| Occupation | Location | State | Zip | Country | Referral Source |
|---|---|---|---|---|---|
| Construction Laborer and Helper | 3700australian ct | | wpb 33407 | United States | Flyer |
| Painter | West palm beach | | 33401 | United States | Church Announcement |
| Roofer | West Palm Beach | Florida | 33415 | United States | Social Media |
| Other | riviera beach | Florida | 33404 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33409 | United States | Newspaper |
| Trucker Driver | west palm beach | Florida | 33407 | United States | Flyer |
| Other | lake worth | Florida | lake worth | United States | Word of Mouth |
| Painter | Boca Raton | Florida | 33433 | United States | Text Message |
| Painter | West palm beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | wellington | Florida | 33414 | United States | Email Newsletter |
| Other | West Park | Florida | 33023 | United States | Word of Mouth |
| Other | Greenacres | Florida | 33463 | United States | Text Message |
| Electrician | boynton bch. | Florida | 33435 | United States | Text Message |
| Electrician | boynton bch. | Florida | 33435 | United States | Word of Mouth |
| Construction Laborer and Helper | wpb | Florida | 33415 | United States | Phone Call/Message |
| Construction Laborer and Helper | lake park | Florida | 33403 | United States | Newspaper |
| Carpenter | lake worth | Florida | 33467 | United States | Email Newsletter |
| Other | lake worth | Florida | 33467 | United States | Newspaper |
| Drywall and Ceiling Tile Taper | melbourne bch. | Florida | 32951 | United States | Text Message |
| Other | Boynton Beach | Florida | 33472 | United States | Flyer |
| Trucker Driver | Delray beach | Florida | 33444 | United States | Flyer |
| Construction Laborer and Helper | Canal Point | Florida | 33438 | United States | Text Message |
| Construction Laborer and Helper | Canal Point | Florida | 33438 | United States | Newspaper |
| Electrician | LAKE WORTH | Florida | 33461 | United States | Social Media |
| Drywall and Ceiling Tile Installer | margate | Florida | 33063 | United States | Phone Call/Message |
| Construction Laborer and Helper | LAKE WORTH | Florida | | United States | Newspaper |
| Structural Iron and Steel Worker | Louisville | Kentucky | 40214 | United States | TV Newscast |
| Construction Equipment Operator | Boynton Beach | Florida | 33472 | United States | Newspaper |
| Other | DELRAY BEACH | Florida | 33446 | United States | Social Media |
| Other | WEST PALM BEACH | Florida | 33407 | United States | Text Message |
| Construction Laborer and Helper | west palm beach | Florida | 33409 | United States | Phone Call/Message |
| Construction Maintenance Worker | West palm beach | | 33415 | United States | Word of Mouth |
| Other | Palm Bch Gardens | Florida | 33418 | United States | Text Message |
| Drywall and Ceiling Tile Installer | Royal Oak | Michigan | 48073 | United States | Word of Mouth |
| Construction Laborer and Helper | hypoluxo | Florida | 33462 | United States | Word of Mouth |
| Carpenter | lake worth | Florida | 33460 | United States | Word of Mouth |
| Other | WELLINGTON | Florida | 33414 | United States | Phone Call/Message |
| Construction Laborer and Helper | Belle glade | | 33430 | United States | Flyer |
| Glazier | Mangonia Park | Florida | 33407 | United States | Newspaper |
| Construction Laborer and Helper | riviera beach | Florida | 33407 | United States | Word of Mouth |
| Carpenter | 412 58th st | Florida | west palm | United States | Flyer |
| Other | Greenacres | Florida | 33463 | United States | Church Announcement |
| Other | West Palm Beach | Florida | 33409 | United States | Email Newsletter |
| Trucker Driver | 1487 north mangonia circle | Florida | west palm | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33409 | United States | Social Media |
| Other | 11626 Springflower Place | Boca Raton | | United States | Text Message |
| Electrician | greenacres | Florida | 33463 | United States | Text Message |
| Other | riviera beach | Florida | 33404 | United States | Text Message |
| Construction Laborer and Helper | west palm beach | Florida | 33411 | United States | |
| Construction Maintenance Worker | West Palm Beach | Florida | 33409 | United States | |

| Occupation | | Address | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Painter | | west palm beach | Florida | 33411 | United States | | Text Message |
| Construction Laborer and Helper | | lake worth | Florida | 33463 | United States | | Text Message |
| Other | | Palm Beach Gardens | Florida | 33410 | United States | | Church Announcement |
| Electrician | | West Palm Beach | Florida | 33406 | United States | | Word of Mouth |
| Construction Maintenance Worker | | Fort Lauderdale | Florida | 33313 | United States | | Email Newsletter |
| Other | | 4240 Bear Lakes Court Apt# 106 | Florida | | West Palm | | Newspaper |
| Construction Laborer and Helper | | Lake Park | Florida | 33403 | United States | | Newspaper |
| Construction Laborer and Helper | | riviera beach | Florida | 3344 | United States | | Word of Mouth |
| Mason | | reviera beach | Florida | 33404 | United States | | Newspaper |
| Other | | 281 w 23rd st | Florida | 33404 | United States | | Word of Mouth |
| Carpenter | | | Florida | Riviera Be | United States | | TV Newscast |
| Construction Laborer and Helper | | | Florida | ROYAL PALM | United States | | Text Message |
| Electrician | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Other | | North palm beach | Florida | 33408 | United States | | Text Message |
| Electrician | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Other | | 908 e tiffany dr | Florida | | west palm | | Word of Mouth |
| Construction Maintenance Worker | | greenacres | Florida | 33413 | United States | | TV Newscast |
| Electrician | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Other | | lake worth | | 33461 | United States | | Phone Call/Message |
| Other | | lake worth | | 33461 | United States | | Phone Call/Message |
| Other | | lake worth | | 33461 | United States | | Phone Call/Message |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | Newspaper |
| Construction Laborer and Helper | | 7386 pinedale drive | Florida | 33436 | United States | | Phone Call/Message |
| Other | | Okeechobee | Florida | 34972 | United States | | Email Newsletter |
| Sheet Metal Worker | | greenacres | Florida | 33413 | United States | | TV Newscast |
| Other | | lake worth | Florida | 33461 | United States | | Text Message |
| Other | | lake worth | Florida | 33461 | United States | | Text Message |
| Other | | lake worth | Florida | 33461 | United States | | Text Message |
| Trucker Driver | | greenacres | Florida | 33413 | United States | | TV Newscast |
| Carpenter | | West Palm Beach | Florida | 33407 | United States | | Phone Call/Message |
| Carpenter | | pompano beach | Florida | 33069 | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Flyer |
| Other | | West Palm Beach | Florida | 33401 | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Other | | WestPalm Beach | | 33401 | United States | | Word of Mouth |
| Mason | | greeacres | Florida | 33413 | United States | | Text Message |
| Other | | Riviera Beach | Florida | 33404 | United States | | Email Newsletter |
| Roofer | | greenacres | Florida | 33413 | United States | | Text Message |
| Construction Laborer and Helper | | 14257 aster ave wellington | Florida | 33414 | United States | | Phone Call/Message |
| Carpenter | | 3890 Coelebs Ave | Florida | Boynton be | United States | | Text Message |
| Construction Laborer and Helper | | | Florida | Lake Worth | United States | | Newspaper |
| Construction Laborer and Helper | | | Florida | Lake Worth | United States | | Newspaper |
| Other | | | Florida | RIVIERA BE | United States | | Word of Mouth |
| Carpenter | | Riviera Beach | Florida | 33404 | United States | | Email Newsletter |
| Painter | | Riviera Beach | Florida | 33404 | United States | | Email Newsletter |
| Construction Laborer and Helper | | Boynton Beach | Florida | 33436 | United States | | Phone Call/Message |
| Construction Laborer and Helper | | riviera beach | Florida | 33410 | United States | | Church Announcement |
| Other | | | Florida | Wellington | United States | | Word of Mouth |
| Construction Laborer and Helper | | Palm Beach gardens | Florida | 33410 | United States | | Text Message |

| Occupation | Location | State | City/Zip | Country | Referral |
|---|---|---|---|---|---|
| Other | Jupiter | Florida | 33458 | United States | TV Newscast |
| Construction Laborer and Helper | 10 th street | Florida | Lake Park | United States | Text Message |
| Electrician | West Palm Beach | Florida | | United States | Word of Mouth |
| Trucker Driver | greenacres | Florida | 33413 | United States | TV Newscast |
| Trucker Driver | greenacres | Florida | 33413 | United States | TV Newscast |
| Painter | port st lucie | Florida | 34984 | United States | Flyer |
| Carpenter | boynton beach | Florida | 33437 | United States | Newspaper |
| Construction Maintenance Worker | Lake worth | Florida | | United States | Word of Mouth |
| Construction Maintenance Worker | 4199 napoli lakes drive | Florida | westpalm b | United States | Phone Call/Message |
| Construction Laborer and Helper | West palm beach | Florida | 33409 | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Newspaper |
| Carpenter | Wellington | Florida | 33470 | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Newspaper |
| Carpenter | Port St. Lucie | Florida | 34986 | United States | Phone Call/Message |
| Construction Maintenance Worker | West Palm Beach | Florida | 33407 | United States | Flyer |
| Other | Wpb | Florida | 33409 | United States | Word of Mouth |
| Other | MUNSTER | Indiana | 46321 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Text Message |
| Construction Maintenance Worker | 4151 san marino blvd | Florida | west palm | United States | Word of Mouth |
| Construction Maintenance Worker | 4151 san marino blvd | Florida | west palm | United States | Church Announcement |
| Other | Riviera beach | Florida | 33404 | United States | Church Announcement |
| Construction Maintenance Worker | west palm beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | 4151 san mario blvd | Florida | west palm | United States | Church Announcement |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Construction Laborer and Helper | 3200 cogress park dr. | Florida | palm beach | United States | Church Announcement |
| Construction Laborer and Helper | 3500 congress park dr. | Florida | lake worth | United States | Church Announcement |
| Trucker Driver | west plm bch | Florida | 33401 | United States | Text Message |
| Electrician | West Palm Beach | Florida | 33415 | United States | Text Message |
| Electrician | West Palm Beach | Florida | 33415 | United States | Text Message |
| Construction Maintenance Worker | west palm beach | Florida | 33401 | United States | Text Message |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33404 | United States | Flyer |
| Construction Laborer and Helper | 151 marguerita dr | Florida | West palm | United States | Text Message |
| Construction Maintenance Worker | west palm beach | Florida | 33401 | United States | Text Message |
| Construction Maintenance Worker | west palm beach | Florida | 33401 | United States | Text Message |
| Painter | West palm beach | Florida | 33470 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | TV Newscast |
| Painter | West palm beach | Florida | 33470 | United States | Word of Mouth |
| Electrician | west palm beach | Florida | 33415 | United States | Text Message |
| Construction Laborer and Helper | west palm beach | Florida | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Newspaper |
| Other | West Palm Beach | Florida | 33417 | United States | Flyer |
| Other | West Palm Beach | Florida | 33417 | United States | Flyer |
| Construction Maintenance Worker | | Florida | West Palm | United States | Flyer |
| Plumber | 5848 Shawnee Drive | Florida | Lake Worth | United States | Text Message |
| Construction Laborer and Helper | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Construction Laborer and Helper | | Florida | Riviera Be | United States | Word of Mouth |
| Construction Laborer and Helper | | Florida | Riviera Be | United States | Word of Mouth |
| Construction Maintenance Worker | lake park | Florida | 33403 | United States | Email Newsletter |

| Occupation | | Address | City | State | Zip | Country | | Referral |
|---|---|---|---|---|---|---|---|---|
| Construction Laborer and Helper | | | Florida | Riviera Be | | United States | | Word of Mouth |
| Construction Maintenance Worker | | lake park | | Florida | 33403 | United States | | Email Newsletter |
| Construction Maintenance Worker | | lake park | | Florida | 33403 | United States | | Email Newsletter |
| Construction Maintenance Worker | | lake park | | Florida | 33403 | United States | | Email Newsletter |
| Construction Laborer and Helper | | Delay Beach | | | 34444 | United States | | Social Media |
| Construction Laborer and Helper | | Delay Beach | | | 34444 | United States | | Social Media |
| Construction Laborer and Helper | | Delay Beach | | | 33444 | United States | | Social Media |
| Construction Laborer and Helper | | w 3rd st | | riviera bc | | United States | | Text Message |
| Construction Laborer and Helper | | 1132 W 33rd Street Apt A | | Florida | 33404 | United States | | Word of Mouth |
| Plumber | | Lake Worth | | Florida | 33463 | United States | | Word of Mouth |
| Construction Laborer and Helper | | 936 W 30TH COURT, WEST PALM | Florida | 33407 | United States | | Text Message |
| Electrician | | Lantana | | Florida | 33462 | United States | | Text Message |
| Electrician | | Lantana | | Florida | 33462 | United States | | Text Message |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Newspaper |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Newspaper |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Newspaper |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Newspaper |
| Electrician | | Lantana | | Florida | 33462 | United States | | Newspaper |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Text Message |
| Construction Laborer and Helper | | 1132 W 33rd Street Apt A | | Florida | 33404 | United States | | Newspaper |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Word of Mouth |
| Construction Laborer and Helper | | 1641 W 12TH STREET | | Florida | 33404 | United States | | TV Newscast |
| Carpenter | | Greenacres | | Florida | 33463 | United States | | Text Message |
| Construction Laborer and Helper | | | | Florida | Riviera Be | United States | | Newspaper |
| Other | | lauderhill | | Florida | 33313 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | | Florida | 33417 | United States | | Word of Mouth |
| Other | | Jupiter | | Florida | 33458 | United States | | Word of Mouth |
| Construction Maintenance Worker | | 1431 palm beach lakes blvd | | Florida | west palm | United States | | Phone Call/Message |
| Construction Equipment Operator | | west palm beach | | Florida | 33401 | United States | | Newspaper |
| Construction Laborer and Helper | | west palm beach | | Florida | 33401 | United States | | Word of Mouth |
| Construction Equipment Operator | | Riviera Beach | | Florida | 33404 | United States | | Newspaper |
| Other | | north lauderdale | | Florida | 33068 | United States | | Word of Mouth |
| Painter | | Delray Beach | | Florida | 33444 | United States | | Word of Mouth |
| Construction Laborer and Helper | | lake worth | | Florida | 33463 | United States | | Text Message |
| Insulation Worker | | riviera beach | | Florida | 33404 | United States | | Newspaper |
| Construction Laborer and Helper | | | | Florida | west palm | United States | | Text Message |
| Insulation Worker | | riviera beach | | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | lake worth | | Florida | 33463 | United States | | Text Message |
| Electrician | | 187 DOVE CICLE | | Florida | RPB 33411 | United States | | Newspaper |
| Other | | 28 cedar circle | | Florida | boynton be | United States | | Text Message |
| Construction Laborer and Helper | | 824 Summit Lake Drive | | Florida | West Palm | United States | | Church Announcement |
| Construction Laborer and Helper | | Greenacres | | | 33413 | United States | | TV Newscast |
| Other | | Riviera Beach | | | FL 33404 | United States | | Newspaper |
| Other | | WEST PALM BEACH | | Florida | 33407 | United States | | TV Newscast |
| Other | | West Palm Beach | | Florida | 33407 | United States | | Newspaper |
| Hazardous Materials Removal Worker | | West Palm Beach | | | 33404 | United States | | Email Newsletter |
| Other | | 1773 N jog apt. #201 | | | west palm | United States | | Word of Mouth |

| Job Title | | Address | State | City/Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Other | | | Florida | boynton be | United States | | Social Media |
| Other | | West Palm Beach | Florida | 33413 | United States | | Church Announcement |
| Other | | | Florida | wellington | United States | | Flyer |
| Construction Laborer and Helper | | 1401 33rd street | Florida | Riviera Be | United States | | Word of Mouth |
| Construction Laborer and Helper | | 1401 33rd street | Florida | Riviera Be | United States | | Word of Mouth |
| Other | | Boca Raton | Florida | 33432 | United States | | Text Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33411 | United States | | TV Newscast |
| Other | | Stuart | Florida | 34997 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33411 | United States | | TV Newscast |
| Carpenter | | Stuart | Florida | 34997 | United States | | TV Newscast |
| Bricklayer | | 2788 tennis club drive | | West palfl | United States | | Word of Mouth |
| Construction Laborer and Helper | | Delray beach | Florida | 33444 | United States | | Text Message |
| Other | | Lake Worth | Florida | 33467 | United States | | Newspaper |
| Other | | Lake Worth | Florida | 33467 | United States | | Newspaper |
| Construction Laborer and Helper | | WEST PALM BEACH | Florida | 33411 | United States | | TV Newscast |
| Construction Laborer and Helper | | PAHOKEE | Florida | 33476 | United States | | TV Newscast |
| Construction Laborer and Helper | | 1001 36th St. apt# A-110 | | West Palm | United States | | TV Newscast |
| Painter | | LAKE PARK | Florida | 33403 | United States | | TV Newscast |
| Plasterer | | LAKE PARK | Florida | 33403 | United States | | TV Newscast |
| Other | | West Palm Beach | Florida | 33417 | United States | | TV Newscast |
| Construction Maintenance Worker | | LAKE PARK | Florida | 33403 | United States | | TV Newscast |
| Electrician | | Port ST LUCIE | Florida | 34952 | United States | | TV Newscast |
| Other | | Greenacres | Florida | 33463 | United States | | TV Newscast |
| Construction Laborer and Helper | | 1344 7th St. | Florida | west palm | United States | | Flyer |
| Construction Laborer and Helper | | 1344 7th St. | Florida | west palm | United States | | Flyer |
| Carpenter | | | | Riviera Be | United States | | Text Message |
| Other | | West Palm Beach | Florida | 33412 | United States | | Text Message |
| Electrician | | Stuart | Florida | 34994 | United States | | TV Newscast |
| Insulation Worker | | west palm beach | Florida | 33409 | United States | | TV Newscast |
| Carpenter | | 427 Baybery Drive Lake Park | Florida | 33403 | United States | | TV Newscast |
| Electrician | | west 30th street | | Riviera Be | United States | | TV Newscast |
| Other | | West Palm Beach | Florida | 33406 | United States | | Text Message |
| Construction Maintenance Worker | | WEST PALM BEACH | Florida | 33407 | United States | | TV Newscast |
| Construction Maintenance Worker | | WEST PALM BEACH | Florida | 33407 | United States | | TV Newscast |
| Other | | West Palm Beach | Florida | 33412 | United States | | Text Message |
| Carpenter | | 3755 via poinciana #608 | Florida | lake worth | United States | | TV Newscast |
| Carpenter | | loxahatchee | Florida | 33470 | United States | | Phone Call/Message |
| Construction Laborer and Helper | | palm beach gardens | Florida | 33418 | United States | | Text Message |
| Other | | West Palm Beach | Florida | 33406 | United States | | Word of Mouth |
| Construction Laborer and Helper | | palm beach gardens | Florida | 33418 | United States | | Text Message |
| Construction Laborer and Helper | | Boynton Beach | Florida | 33426 | United States | | Flyer |
| Painter | | WEST PALM BEACH | Florida | 33405 | United States | | Text Message |
| Construction Laborer and Helper | | 241 2nd street | | west palm | United States | | Text Message |
| Pipefitter | | Boynton Beach | | 33426 | United States | | Flyer |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33405 | United States | | Word of Mouth |
| Other | | 6184 lansdowne circle | Florida | Boynton Be | United States | | Text Message |
| Other | | boynton beach | Florida | 33426 | United States | | TV Newscast |
| Construction Laborer and Helper | | 3535 tarmarac trail | Florida | west palm | United States | | Text Message |
| Painter | | west p | Florida | 33413 | United States | | Text Message |

| Occupation | | City | State | ZIP | Country | | Source |
|---|---|---|---|---|---|---|---|
| Carpenter | | palm beach gardens | Florida | 33418 | United States | | Word of Mouth |
| Painter | | West Palm Beach | Florida | 33415 | United States | | Text Message |
| Other | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Construction Laborer and Helper | | wpb | Florida | 33407 | United States | | TV Newscast |
| Construction Laborer and Helper | | wpb | Florida | 33407 | United States | | TV Newscast |
| Roofer | | Boynton beach | | Fl | United States | | Text Message |
| Construction Laborer and Helper | | PALM BEACH GARDENS | Florida | 33418 | United States | | Newspaper |
| Construction Equipment Operator | | PBG | | Florida | United States | | Text Message |
| Painter | | Jupiter | Florida | 33458 | United States | | Word of Mouth |
| Construction Maintenance Worker | | PALM BEACH GARDENS | Florida | 33418 | United States | | TV Newscast |
| Other | | Jupiter | Florida | 33458 | United States | | Phone Call/Message |
| Other | | West Palm Beach | Florida | 33409 | United States | | Newspaper |
| Pipefitter | | | Delray Bea | Florida | United States | | Word of Mouth |
| Construction Maintenance Worker | | Lake Worth | Florida | 33460 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Newspaper |
| Painter | | WEST PALM BEACH | Florida | 33413 | United States | | Direct Mail |
| Plumber | | Riviera beach | Florida | 33404 | United States | | Text Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Wesr palm beac | Florida | 33415 | United States | | Flyer |
| Construction Laborer and Helper | | Wesr palm beac | Florida | 33415 | United States | | Flyer |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Social Media |
| Other | | | Florida | West palm | United States | | Word of Mouth |
| Other | | Wellington | Florida | 33414 | United States | | Text Message |
| Construction Equipment Operator | | | Florida | wellington | United States | | Text Message |
| Construction Laborer and Helper | | 1629 west 28th street apt#C | Florida | riviera be | United States | | Email Newsletter |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | TV Newscast |
| Painter | | Lake Worth | Florida | 33467 | United States | | Email Newsletter |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | TV Newscast |
| Other | | West Palm Beach | Florida | 33415 | United States | | Word of Mouth |
| Construction Laborer and Helper | | | Florida | wellington | United States | | Text Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Word of Mouth |
| Other | | 3196 N. Jog Rd. Apt. 6307 | Florida | West Palm | United States | | Church Announcement |
| Other | | West palm beach | Florida | 33401 | United States | | Newspaper |
| Carpenter | | WEST PALM BEACH | Florida | 33417 | United States | | TV Newscast |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Email Newsletter |
| Other | | Palm City | Florida | 34990 | United States | | Email Newsletter |
| Carpenter | | WEST PALM BEACH | Florida | 33417 | United States | | TV Newscast |
| Painter | | West Palm Beach | Florida | 33407 | United States | | Church Announcement |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | Flyer |
| Construction Laborer and Helper | | lake worth | Florida | 33461 | United States | | Newspaper |
| Construction Laborer and Helper | | | Florida | riviera be | United States | | TV Newscast |
| Carpenter | | royal palm beach | | 33411 | United States | | Flyer |
| Electrician | | Coconut Creek | | 33073 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Riviera Beach | Florida | 3304 | United States | | Flyer |
| Carpenter | | royal palm beach | Florida | 33414 | United States | | Email Newsletter |
| Construction Equipment Operator | | Boynton Beach | Florida | 33437 | United States | | TV Newscast |
| Trucker Driver | | lake park | Florida | 33403 | United States | | Email Newsletter |
| Other | | riveria beach | Florida | 33404 | United States | | Word of Mouth |
| Carpenter | | west palm beach | Florida | 33409 | United States | | Flyer |
| Painter | | 1240 W. 10th Street, #1 | Florida | Riviera Be | United States | | Flyer |

| Occupation | City | State | Zip | Country | Source |
|---|---|---|---|---|---|
| Construction Laborer and Helper | riviera Beach | | 33404 | United States | TV Newscast |
| Construction Maintenance Worker | 215 Elaine Cir West | West Palm | | United States | Word of Mouth |
| Electrician | Jupiter | Florida | 33458 | United States | Text Message |
| Other | Greenacres | Florida | 33463 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Newspaper |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Other | west palm beach | Florida | | United States | Flyer |
| Other | West Palm beach | Florida | 33407 | United States | TV Newscast |
| Carpenter | Palm Beach Shores | Florida | 33404 | United States | Word of Mouth |
| Carpenter | boynton beach | Florida | 33436 | United States | Email Newsletter |
| Construction Laborer and Helper | lake park | Florida | 33403 | United States | Email Newsletter |
| Construction Laborer and Helper | 917 sandtree dr. | Florida | 33403 | United States | TV Newscast |
| Construction Laborer and Helper | lake park | Florida | 33403 | United States | Email Newsletter |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Flyer |
| Other | | Florida | Boynton Be | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Social Media |
| Construction Laborer and Helper | riviera Beach | Florida | 33404 | United States | TV Newscast |
| Other | | Florida | Boynton Be | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | TV Newscast |
| Construction Laborer and Helper | west Palm beach | Florida | 33407 | United States | Social Media |
| Other | lake park | Florida | 33403 | United States | Email Newsletter |
| Construction Laborer and Helper | flagler st. | Florida | 33407, wes | United States | Word of Mouth |
| Reinforcing Iron and Rebar Worker | Pompano Beach | Florida | 33064 | United States | Newspaper |
| Construction Laborer and Helper | west palm beach | | | United States | Flyer |
| Plumber | riviera beach | Florida | | | Word of Mouth |
| Other | Greenacres | Florida | 33463 | United States | Word of Mouth |
| Construction Laborer and Helper | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Other | Greenacres | Florida | 33463 | United States | Word of Mouth |
| Other | Jupiter | | 33458 | United States | Direct Mail |
| Construction Laborer and Helper | Riviera beach fl | | 33404 | United States | Flyer |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Construction Laborer and Helper | Riviera beach fl | | 33404 | United States | Flyer |
| Carpenter | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Stucco Mason | west palm beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | Lake Worth | Florida | 33460 | United States | Word of Mouth |
| Carpenter | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Drywall and Ceiling Tile Installer | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Other | Jupiter | | 33458 | United States | Email Newsletter |
| Drywall and Ceiling Tile Taper | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Construction Maintenance Worker | new port richey | Florida | 34652 | United States | TV Newscast |
| Construction Laborer and Helper | Lake Worth | Florida | 33460 | United States | TV Newscast |
| Construction Maintenance Worker | Boynton Beach | Florida | 33436 | United States | Word of Mouth |
| Other | Riviera beach | | 33404 | United States | Church Announcement |
| Electrician | West Palm Beach | Florida | 33409 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | | 33407 | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Other | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Trucker Driver | west palm beach | Florida | 33415 | United States | Email Newsletter |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Email Newsletter |
| Carpenter | west palm beach | Florida | 33403 | United States | Social Media |

| Occupation | City | State | Zip | Country | Referral |
|---|---|---|---|---|---|
| Electrician | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Drywall and Ceiling Tile Installer | WEST PALM BEACH | Florida | 33406 | United States | TV Newscast |
| Construction Laborer and Helper | 383 tall pines road | Florida | west palm | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | West palm beach | Florida | 33401 | United States | Flyer |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Carpenter | 5149 caribbean blvd | Florida | West Palm | United States | Word of Mouth |
| Construction Maintenance Worker | west palm beach | Florida | | United States | Word of Mouth |
| Bricklayer | west palm beach | Florida | 33401 | United States | TV Newscast |
| Construction Maintenance Worker | west palm beach | Florida | 33407 | United States | Flyer |
| Construction Laborer and Helper | West Plam Beach | Florida | 33340 | United States | Flyer |
| Construction Laborer and Helper | 383 tall pines road | Florida | west palm | United States | Phone Call/Message |
| Construction Equipment Operator | Riviera Beach | Florida | 33404 | United States | Church Announcement |
| Construction Laborer and Helper | west palm beach | Florida | 33409 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Electrician | west palm beach | Florida | | United States | TV Newscast |
| Construction Maintenance Worker | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Plumber | north palm beach | Florida | 33408 | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33402 | United States | Newspaper |
| Other | W.p.b | | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | Lake Worth | | 33460 | United States | Word of Mouth |
| Construction Laborer and Helper | Belle glade | | 33430 | United States | Social Media |
| Construction Laborer and Helper | Lake Worth | Florida | 33462 | United States | Word of Mouth |
| Carpenter | Lake Park | Florida | 33403 | United States | Word of Mouth |
| Electrician | West Palm Beach | Florida | 33417 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Carpenter | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Construction Maintenance Worker | west palm beach | Florida | 33401 | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Social Media |
| Construction Laborer and Helper | Belle glade | | 33430 | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Electrician | riviera beach | Florida | 33404 | United States | TV Newscast |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Carpenter | Lake Park | Florida | 33403 | United States | Word of Mouth |
| Construction Laborer and Helper | Lake Worth | Florida | 33461 | United States | TV Newscast |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Painter | 1816 Merry Place apt. 201 | Florida | West Palm | United States | Word of Mouth |
| Carpenter | West palm Beach | Florida | 33407 | United States | Social Media |

| Occupation | Address | State | Zip | Country | Referral |
|---|---|---|---|---|---|
| Structural Iron and Steel Worker | Greenacres | | 33413 | United States | Text Message |
| Other | 3613 coconut rd. | lake worth | | United States | Word of Mouth |
| Construction Laborer and Helper | West palm beach | | 33407 | United States | Word of Mouth |
| Carpenter | WEST PALM BEACH | Florida | 33407 | United States | Word of Mouth |
| Pipefitter | royal palm beach | Florida | 33411 | United States | TV Newscast |
| Construction Laborer and Helper | West palm beach | | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | West palm Beach | | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | TV Newscast |
| Pipefitter | royal palm beach | Florida | 33411 | United States | Word of Mouth |
| Trucker Driver | West Palm Beach | Florida | 33413 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm  beach | Florida | 33401 | United States | Word of Mouth |
| Construction Equipment Operator | 742 Joe Louis ave pahokee fl | | pahokee fl | United States | Word of Mouth |
| Carpenter | west palm beach | Florida | | United States | TV Newscast |
| Drywall and Ceiling Tile Taper | 2696 SW Glenmoor Way | Florida | Palm City | United States | Flyer |
| Construction Laborer and Helper | West palm beach | | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | Palm Springs | | 33461 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33491 | United States | Newspaper |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Flyer |
| Carpenter | Lake Worth | Florida | 33416 | United States | Word of Mouth |
| Construction Laborer and Helper | West palm Beach | Florida | 33407 | United States | TV Newscast |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | TV Newscast |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Other | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Construction Laborer and Helper | West palm Beach | Florida | 33415 | United States | Newspaper |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | TV Newscast |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Construction Equipment Operator | | Florida | delray bea | United States | Word of Mouth |
| Carpenter | | Florida | wellington | United States | Flyer |
| Carpenter | 739 Vintage Circle apt. 102 | Florida | Lake Park/ | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33405 | United States | Church Announcement |
| Construction Laborer and Helper | Palm Spring | Florida | 33461 | United States | TV Newscast |
| Other | lake worth | Florida | 33461 | United States | TV Newscast |
| Electrician | Palm Springs | | 33461 | United States | Word of Mouth |
| Construction Laborer and Helper | 1803 n jog rd apt 103 | Florida | west palm | United States | Phone Call/Message |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Word of Mouth |
| Plumber | west palm beach | Florida | 33401 | United States | Flyer |
| Painter | Lake worth | Florida | 33461 | United States | Word of Mouth |
| Construction Laborer and Helper | West palm beach | Florida | 33415 | United States | Text Message |
| Construction Equipment Operator | Riviera Beach | | 33404 | United States | TV Newscast |
| Construction Equipment Operator | Palm City | Florida | 34990 | United States | Word of Mouth |
| Construction Equipment Operator | Palm City | Florida | 34990 | United States | TV Newscast |
| Other | palm spings | Florida | 33407 | United States | Word of Mouth |
| Construction Equipment Operator | Palm City | Florida | 34990 | United States | TV Newscast |
| Drywall and Ceiling Tile Taper | 9431 Coventry Lake Court | Florida | West Palm | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | Wellington | Florida | 33414 | United States | TV Newscast |

| Occupation | Address | State | Zip | Country | Source |
|---|---|---|---|---|---|
| Other | Lake Worth | | 33461 | United States | Word of Mouth |
| Construction Laborer and Helper | Belle glade | | 33430 | United States | Social Media |
| Plumber | jupiter | Florida | 33458 | United States | Flyer |
| Construction Equipment Operator | Palm City | | 34990 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Newspaper |
| Construction Equipment Operator | Palm City | Florida | 34990 | United States | TV Newscast |
| Electrician | Belle glade | Florida | 33430 | United States | Word of Mouth |
| Construction Equipment Operator | Palm City | Florida | 34990 | United States | TV Newscast |
| Carpenter | Royal Palm Beach | Florida | 33411 | United States | Word of Mouth |
| Electrician | Belle glade | Florida | 33430 | United States | Word of Mouth |
| Construction Equipment Operator | Palm City | Florida | 34990 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Newspaper |
| Electrician | Belle glade | Florida | 33430 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33406 | United States | Word of Mouth |
| Construction Equipment Operator | West Palm Beach | Florida | 33401 | United States | TV Newscast |
| Electrician | Belle glade | Florida | 33430 | United States | Word of Mouth |
| Plumber | tequesta | Florida | 33469 | United States | Word of Mouth |
| Construction Equipment Operator | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Construction Laborer and Helper | apt103 | Florida | wpb | United States | Church Announcement |
| Carpenter | Royal Palm Beach | Florida | 33411 | United States | Word of Mouth |
| Construction Laborer and Helper | royal palm beach | Florida | 33411 | United States | Newspaper |
| Construction Laborer and Helper | belle glade | Florida | 33430 | United States | TV Newscast |
| Other | 2504 10th ave N Apt# c-301 | Florida | lake worth | United States | Text Message |
| Construction Laborer and Helper | West palm Beach | Florida | 33407 | United States | Newspaper |
| Construction Laborer and Helper | apt103 | Florida | WPB | United States | Church Announcement |
| Construction Laborer and Helper | 1593 cabot lane | Florida | wellingtio | United States | Social Media |
| Electrician | WEST PALM BEACH | Florida | 33407 | United States | TV Newscast |
| Other | 2504 10th ave N Apt# c-301 | Florida | lake worth | United States | Text Message |
| Drywall and Ceiling Tile Installer | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Plasterer | Riviera Beach | Florida | 33404 | United States | Text Message |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | TV Newscast |
| Construction Equipment Operator | riviera beach | Florida | 33404 | United States | TV Newscast |
| Construction Laborer and Helper | apt103 | Florida | wpb33403 | United States | Text Message |
| Electrician | Belle glade | Florida | 33430 | United States | Church Announcement |
| Construction Laborer and Helper | West palm beach | Florida | 33407 | United States | Word of Mouth |
| Other | Greenacres | Florida | 33463 | United States | Newspaper |
| Construction Laborer and Helper | west Palm beach | Florida | 33407 | United States | Word of Mouth |
| Plumber | Greenacres | Florida | 33463 | United States | Social Media |
| Construction Laborer and Helper | West Palm Beac | Florida | 33409 | United States | TV Newscast |
| Bricklayer | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Other | Greenacres | Florida | 33463 | United States | TV Newscast |
| Reinforcing Iron and Rebar Worker | belle glade | Florida | 33430 | United States | Word of Mouth |
| Other | west Palm beach | Florida | 33407 | United States | TV Newscast |
| Other | lake park | Florida | 33403 | United States | TV Newscast |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | TV Newscast |
| Mason | west palm beach | Florida | 33407 | United States | Text Message |
| Carpenter | West Palm Beach | Florida | 33411 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Flyer |
| | | | | | Flyer |

| Occupation | Address | State | Zip | Country | Referral |
|---|---|---|---|---|---|
| Drywall and Ceiling Tile Installer | West palm Beach | Florida | 33417 | United States | Text Message |
| Carpenter | lake worth | Florida | 33460 | United States | Newspaper |
| Painter | WEST PALM BEACH | Florida | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | West palm beach | Florida | 33409 | United States | Email Newsletter |
| Construction Laborer and Helper | Lake Worth | Florida | 33460 | United States | TV Newscast |
| Other | Delray Beach | Florida | 33445 | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33409 | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33409 | United States | Flyer |
| Carpenter | delray beach | Florida | 33484 | United States | Email Newsletter |
| Construction Laborer and Helper | 892 Pipers Cay Dr | | West Palm | United States | TV Newscast |
| Construction Laborer and Helper | 7811 spring field lake dr | | 33467 | United States | Text Message |
| Other | 1457 8th street | Florida | westb palm | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | Greenacres | Florida | 33463 | United States | Word of Mouth |
| Other | Wesley Chapel | Florida | 33543 | United States | Text Message |
| Construction Laborer and Helper | Belle glade | Florida | 33430 | United States | Word of Mouth |
| Carpenter | | Florida | Delray Bea | United States | Newspaper |
| Carpenter | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Flyer |
| Construction Laborer and Helper | 892 Pipers Cay Dr | | West Palm | United States | TV Newscast |
| Construction Equipment Operator | 1593 cabot lane | Florida | Wellington | United States | Social Media |
| Sheet Metal Worker | Lake Worth | Florida | 33461 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach fl. | | 33401 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33411 | United States | Word of Mouth |
| Sheet Metal Worker | Lake Worth | Florida | 33461 | United States | TV Newscast |
| Construction Laborer and Helper | WEST PALM BEACH | Florida | 33409 | United States | Flyer |
| Construction Laborer and Helper | Belle Glade | Florida | 33430 | United States | TV Newscast |
| Electrician | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33417 | United States | Flyer |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Electrician | 1593 cabot lane | | Wellington | United States | Social Media |
| Painter | west palm beach | Florida | west palm | United States | Phone Call/Message |
| Drywall and Ceiling Tile Installer | 620 Lake Ida | Florida | Delray Bea | United States | Newspaper |
| Construction Laborer and Helper | Lake Park | Florida | 33403 | United States | Direct Mail |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | 1979 Brandywine Rd #101 | | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Social Media |
| Construction Equipment Operator | 1979 Brandywine Rd #101 | | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | Belle glade | Florida | 33430 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33409 | United States | Text Message |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Carpenter | 1593 cabot lane | | Wellington | United States | Social Media |
| Drywall and Ceiling Tile Installer | 1979 Brandywine Rd #101 | Florida | West Palm | United States | Word of Mouth |
| Other | 265 Bayberry Dr | Florida | Lake Park | United States | Text Message |
| Other | West palm Beach | Florida | 33401 | United States | Word of Mouth |
| Elevator Installer and Repairer | 1979 Brandywine Rd #101 | Florida | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Flyer |

| Occupation | Location | State | Zip | Country | Source |
|---|---|---|---|---|---|
| Construction Laborer and Helper | lloxahatchee | Florida | 33470 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33417 | United States | Word of Mouth |
| Painter | WEST PALM BEACH | Florida | 33415 | United States | Social Media |
| Painter | West Palm Beach | Florida | 33417 | United States | Word of Mouth |
| Construction Laborer and Helper | Loxahatchee | Florida | 33470 | United States | TV Newscast |
| Electrician | West Palm Beach | Florida | 33415 | United States | Text Message |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | Flyer |
| Construction Laborer and Helper | 3771 milpond ct | Florida | 33463 | United States | Text Message |
| Construction Maintenance Worker | 1593 cabot lane | Wellington | | United States | Social Media |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Social Media |
| Other | west palm beah | Florida | 33409 | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Painter | | Riviera Be | | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | TV Newscast |
| Electrician | | | 33415 | | Word of Mouth |
| Other | West palm Beach | Florida | 33401 | United States | Text Message |
| Painter | rivieria beach | Florida | 33404 | United States | Word of Mouth |
| Carpenter | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Electrician | West Palm Beach | Florida | 33415 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33417 | United States | Text Message |
| Other | wpb | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Electrician | 43rd street | Florida | west palm | United States | Word of Mouth |
| Construction Laborer and Helper | 2771 Hypoluxo Road | Florida | Lantana | United States | Word of Mouth |
| Painter | West Palm Beach | Florida | 33411 | United States | Word of Mouth |
| Other | riviera beach | Florida | 33404 | United States | Word of Mouth |
| Carpenter | west palm beach | Florida | 33411 | United States | TV Newscast |
| Drywall and Ceiling Tile Installer | 24th street | Florida | west palm | United States | Email Newsletter |
| Carpenter | 9431 Coventry Lake Court | Florida | West Palm | United States | Flyer |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Text Message |
| Construction Equipment Operator | Riviera beach | Florida | 33404 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Word of Mouth |
| Electrician | Riviera Beach | Florida | 33404 | United States | Flyer |
| Construction Laborer and Helper | 2771 Hypoluxo Road | Florida | Lantana | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Carpenter | 11240 west 37 street | Florida | riveria be | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beah | Florida | 33407 | United States | TV Newscast |
| Other | West Palm Beach | Florida | 33407 | United States | Phone Call/Message |
| Construction Maintenance Worker | West Palm Beach | Florida 33 | | United States | TV Newscast |
| Construction Laborer and Helper | Boca Raton | Florida | 33434 | United States | Text Message |
| Construction Laborer and Helper | West palm Beach | Florida | 33413 | United States | Newspaper |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | TV Newscast |
| Other | WEST PALM BEACH | Florida | 33409 | United States | Flyer |
| Construction Laborer and Helper | Delray Beach | Florida | 33444 | United States | Newspaper |
| Construction Laborer and Helper | Boynton Beach | Florida | 33435 | United States | Email Newsletter |
| Construction Laborer and Helper | West Palm Beach | Florida | 33409 | United States | Text Message |
| | Boca Raton | Florida | 33434 | United States | Word of Mouth |
| | Boynton Beach | Florida | 33435 | United States | Newspaper |
| | lantana  f | Florida | | United States | Text Message |
| | | Florida | West Palm | United States | Phone Call/Message |
| | | | | | Flyer |

| Occupation | Address | State | Zip | Country | Source |
|---|---|---|---|---|---|
| Construction Laborer and Helper | Greenacres | Florida | 33413 | United States | TV Newscast |
| Construction Laborer and Helper | Boynton Beach | Florida | 33435 | United States | Text Message |
| Painter | Delray Beach | Florida | 33444 | United States | Email Newsletter |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Flyer |
| Other | Boca Raton | Florida | 33434 | United States | Newspaper |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Newspaper |
| Electrician | West Palm Beach | Florida | 33407 | United States | Flyer |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | United States | Text Message |
| Mason | Delray Beach | Florida | 33444 | United States | Email Newsletter |
| Construction Laborer and Helper | West Palm Beach | | Florida 33 | United States | Text Message |
| Construction Laborer and Helper | apt 1 | Florida | West Palm | United States | TV Newscast |
| Construction Maintenance Worker | west palm beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | WEST PALM BEACH | | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Newspaper |
| Other | boca raton | Florida | 33434 | United States | Newspaper |
| Carpenter | Delray Beach | Florida | 33444 | United States | Email Newsletter |
| Construction Equipment Operator | riviera beach | Florida | 33407 | United States | Flyer |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | TV Newscast |
| Pipefitter | West Palm Beach | Florida | 33401 | United States | Flyer |
| Construction Laborer and Helper | West Palm Beach | Florida | florida 33 | United States | Flyer |
| Trucker Driver | Riviera Beach | Florida | 33407 | United States | Newspaper |
| Other | Delray Beach | Florida | 33484 | United States | Word of Mouth |
| Construction Maintenance Worker | riviera beach | Florida | 33404 | United States | TV Newscast |
| Other | Delray Beach | Florida | 33484 | United States | Word of Mouth |
| Other | West PalmBeach | Florida | 33401 | United States | Word of Mouth |
| Carpenter | Lake park | | 33403 | United States | Social Media |
| Electrician | West palm beach | | Florida 33 | United States | Flyer |
| Construction Equipment Operator | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Electrician | West palm beach | Florida | 33401 | United States | Flyer |
| Other | 2353 z terrace | Florida | rivierabch | United States | TV Newscast |
| Carpenter | lake worth | Florida | 33461 | United States | Text Message |
| Other | 2353 z terrace | Florida | rivierabch | United States | TV Newscast |
| Electrician | West palm beach | | Florida 33 | United States | Flyer |
| Other | boynton beach | Florida | 33437 | United States | Newspaper |
| Construction Equipment Operator | apt 309 | Florida | West Palm | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Flyer |
| Construction Equipment Operator | Plantation | Florida | 33324 | United States | Newspaper |
| Other | apt 2 | Florida | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Other | 707 49st | Florida | w.p.b. 334 | United States | TV Newscast |
| Carpenter | West Palm Beach | Florida | 33412 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Word of Mouth |
| Stucco Mason | WEST PALM BEACH | Florida | 33417 | United States | Social Media |
| Construction Laborer and Helper | 2888 Tennis Club Dr. apt. 600 | Florida | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | | 33401 | United States | Word of Mouth |
| Construction Equipment Operator | Plantation | Florida | 33324 | United States | Newspaper |
| Construction Maintenance Worker | | Florida | West Palm | United States | Word of Mouth |

| Job Title | City | State | Zip | Country | Referral |
|---|---|---|---|---|---|
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | Flyer |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | Flyer |
| Construction Laborer and Helper | Royal Palm Beach | Florida | 33411 | United States | Word of Mouth |
| Construction Maintenance Worker | Lake Worth | Florida | 33463 | United States | Word of Mouth |
| Construction Equipment Operator | west palm beach | Florida | wpb 33417 | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Newspaper |
| Construction Laborer and Helper | Lake Park | Florida | 33413 | United States | Word of Mouth |
| Carpenter | west palm beach | Florida | | United States | Flyer |
| Other | West Palm Beach | Florida | 33407 | United States | Phone Call/Message |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Newspaper |
| Other | 201 | Florida | West Palm | United States | Email Newsletter |
| Electrician | 970 NW 185th Terrace | Florida | Pembroke P | United States | Newspaper |
| Construction Equipment Operator | 4179 north haverhill road apt 60 | Florida | wpb 33417 | United States | Social Media |
| Electrician | Lake Worth | Florida | 33463 | United States | Phone Call/Message |
| Construction Equipment Operator | Palm Beach Gardens | Florida | 33410 | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Word of Mouth |
| Carpenter | jupiter | Florida | 33458 | United States | Text Message |
| Carpenter | jupiter | Florida | 33458 | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Electrician | | Florida | West Palm | United States | Newspaper |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | Phone Call/Message |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Electrician | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Painter | Palm Beach | Florida | 33480 | United States | Word of Mouth |
| Construction Equipment Operator | west palm beach | Florida | 33405 | United States | Text Message |
| Construction Laborer and Helper | delray bch fl | Florida | 33445 | United States | Flyer |
| Other | 2008 ponce de leon ave apt4 | Florida | west palm | United States | Word of Mouth |
| Construction Laborer and Helper | Royal Palm Beach | Florida | 33411 | United States | Email Newsletter |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | 2008 ponce de leon ave apt4 | Florida | westpalm b | United States | Word of Mouth |
| Construction Equipment Operator | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | apt 220 | Florida | West Palm | United States | Word of Mouth |
| Construction Equipment Operator | Riviera Beach | Florida | 33404 | United States | Social Media |
| Construction Laborer and Helper | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | Apt F | Florida | Lake Park | United States | Phone Call/Message |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Social Media |
| Other | loxahatchee | Florida | 33470 | United States | Email Newsletter |
| Construction Laborer and Helper | West Palm Beach | Florida | 33401 | United States | Word of Mouth |
| Other | Riviera Beach | Florida | | United States | Text Message |
| Construction Laborer and Helper | | Florida | West Palm | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33411 | United States | Flyer |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Word of Mouth |
| Other | West Palm Beach | Florida | | United States | Text Message |
| Painter | apt 4222 | Florida | West Palm | United States | Text Message |
| Construction Laborer and Helper | 1488 west 37 street | Florida | riviera be | United States | TV Newscast |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | United States | Newspaper |
| Construction Laborer and Helper | Riviera Beach | Florida | 33497 | United States | TV Newscast |
| Carpenter | Palm Beach Garden | Florida | 33410 | United States | |

| Occupation | | City | State | Zip | Country | | Referral Source |
|---|---|---|---|---|---|---|---|
| Construction Laborer and Helper | | | | Boynton,Be | United States | | |
| Drywall and Ceiling Tile Installer | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Drywall and Ceiling Tile Installer | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | boynton beach | | 33435 | United States | | Flyer |
| Construction Laborer and Helper | | West Palm Beach | Florida | West Palm | United States | | Flyer |
| Construction Laborer and Helper | | Boynton,bch | Florida | 33434 | United States | | TV Newscast |
| Drywall and Ceiling Tile Taper | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Drywall and Ceiling Tile Taper | | West Palm Beach | Florida | 33409 | United States | | Flyer |
| Other | | Lake Worth | Florida | 33460 | United States | | Flyer |
| Plasterer | | | Florida | W.P. B. 33 | United States | | Newspaper |
| Mason | | west palm beach | Florida | 33407 | United States | | TV Newscast |
| Drywall and Ceiling Tile Taper | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Trucker Driver | | West Palm Beach | Florida | 33401 | United States | | Church Announcement |
| Construction Laborer and Helper | | west palm beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | TV Newscast |
| Electrician | | Royal Palm Beach | Florida | 33411 | United States | | Word of Mouth |
| Other | | | Florida | lake worth | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 33415 | United States | | TV Newscast |
| Stucco Mason | | 318n Sapodilla Ave. | Florida | West Palm | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | W.P. B. 33 | United States | | Flyer |
| Construction Laborer and Helper | | Boynton,Beach | Florida | 33435 | United States | | Word of Mouth |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33405 | United States | | Phone Call/Message |
| Construction Laborer and Helper | | Wellington | Florida | 33414 | United States | | TV Newscast |
| Electrician | | west palm beach | Florida | 33407 | United States | | Direct Mail |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | TV Newscast |
| Carpenter | | West Palm Beach | Florida | 33405 | United States | | Newspaper |
| Drywall and Ceiling Tile Installer | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Other | | WEST PALM BEACH | Florida | Florida | United States | | Word of Mouth |
| Construction Maintenance Worker | | Jupiter | Florida | 33458 | United States | | Social Media |
| Plasterer | | West Palm Beach | Florida | 33401 | United States | | Newspaper |
| Other | | apt 103 | Florida | West Palm | United States | | Phone Call/Message |
| Other | | WEST PALM BEACH | Florida | 33409 | United States | | Social Media |
| Other | | West Palm Beach | Florida | 33411 | United States | | Social Media |
| Plumber | | West palm Beach | Florida | 33409 | United States | | Social Media |
| Carpenter | | wpb | Florida | 33411 | United States | | Word of Mouth |
| Other | | 87 first street | Florida | west palm | United States | | Text Message |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33417 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 3347 | United States | | Word of Mouth |
| Construction Laborer and Helper | | | Florida | delray bea | United States | | Flyer |
| Bricklayer | | west palm beach | Florida | 33407 | United States | | TV Newscast |
| Painter | | West Palm Beach | Florida | 33407 | United States | | Flyer |
| Painter | | lantana | Florida | 33462 | United States | | Social Media |
| Pipefitter | | Lantana | | 33462 | United States | | Flyer |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Word of Mouth |
| Construction Equipment Operator | | Lantana | Florida | 33462 | United States | | Flyer |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Carpenter | | West Palm Beach | Florida | 33401 | United States | | Email Newsletter |

| Occupation | | Location | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Carpenter | | | Florida | West Palm | United States | | |
| Construction Laborer and Helper | | greenacres | Florida | 33413 | United States | | Email Newsletter |
| Carpenter | | Boynton Beach | Florida | 33435 | United States | | Email Newsletter |
| Carpenter | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Word of Mouth |
| Other | | Lake Park | Florida | 33410 | United States | | Church Announcement |
| Construction Laborer and Helper | | 717 caddie place | Florida | west palm | United States | | Word of Mouth |
| Electrician | | lake worth | Florida | fl 33463 | United States | | TV Newscast |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Email Newsletter |
| Other | | Lake Park | Florida | 33403 | United States | | Flyer |
| Carpenter | | West Palm Beach | Florida | 33406 | United States | | Text Message |
| Construction Laborer and Helper | | west palm beach | Florida | 33409 | United States | | Word of Mouth |
| Construction Equipment Operator | | West Palm Beach | Florida | 33413 | United States | | TV Newscast |
| Construction Laborer and Helper | | Lantana | Florida | 33462 | United States | | Email Newsletter |
| Electrician | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Carpenter | | West Palm Beach | Florida | 33417 | United States | | Flyer |
| Construction Equipment Operator | | west palm beach | Florida | 33407 | United States | | Newspaper |
| Reinforcing Iron and Rebar Worker | | apt 10 | West Palm | | United States | | Flyer |
| Construction Maintenance Worker | | 3536 avenue | Florida | Riviera Be | United States | | Word of Mouth |
| Construction Laborer and Helper | | 33407 | | West Palm | United States | | Email Newsletter |
| Other | | | Florida | Delray Bea | United States | | Word of Mouth |
| Construction Laborer and Helper | | WEST PALM BEACH | Florida | 33407 | United States | | Text Message |
| Trucker Driver | | apt b | Florida | West Palm | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 33460 | United States | | Social Media |
| Construction Laborer and Helper | | Lantana | Florida | 33462 | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Other | | Delray Beach | Florida | 33484 | United States | | Flyer |
| | | | | | | | Word of Mouth |
| Electrician | | w.p.b. | Florida | 33407 | United States | | |
| Carpenter | | Apt B | Florida | Lantana | United States | | TV Newscast |
| Construction Laborer and Helper | | Delray Beach | Florida | 33444 | United States | | TV Newscast |
| Painter | | lake worth | Florida | 33463 | United States | | Newspaper |
| Construction Equipment Operator | | Royal Palm Beach | Florida | 33411 | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Word of Mouth |
| Carpenter | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Carpenter | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Equipment Operator | | Apt B | Florida | 33462 | United States | | Word of Mouth |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | TV Newscast |
| Construction Maintenance Worker | | Wellington | Florida | 33414 | United States | | TV Newscast |
| Construction Laborer and Helper | | Lake Worth | Florida | 33460 | United States | | Direct Mail |
| Construction Laborer and Helper | | West Palm Beach | Florida | West Palm | United States | | Word of Mouth |
| Painter | | Apt B | Florida | 33462 | United States | | TV Newscast |
| Trucker Driver | | Lake Worth | Florida | 33461 | United States | | TV Newscast |
| Construction Laborer and Helper | | Greenacres | Florida | 33463 | United States | | Word of Mouth |
| Electrician | | palm city | Florida | 34990 | United States | | TV Newscast |
| Construction Maintenance Worker | | | Florida | West Palm | United States | | TV Newscast |
| Drywall and Ceiling Tile Installer | | melbourne bch. | Florida | 2951 | United States | | Word of Mouth |
| Construction Maintenance Worker | | Apt B | Florida | 33462 | United States | | Email Newsletter |
| Other | | Delray Beach | Florida | 33444 | United States | | TV Newscast |
| Construction Laborer and Helper | | WEST PALM BEACH | Florida | 33411 | United States | | Social Media |
| | | | | | | | Email Newsletter |

| Occupation | Address/City | State | Zip | City | Country | Source |
|---|---|---|---|---|---|---|
| Construction Laborer and Helper | Lake Worth | Florida | 33460 | | United States | Word of Mouth |
| Construction Laborer and Helper | Royal Palm Beach | | 33414 | | United States | Word of Mouth |
| Drywall and Ceiling Tile Installer | melbourne bch. | Florida | | | United States | Email Newsletter |
| Reinforcing Iron and Rebar Worker | Apt B | Florida | 33462 | | United States | TV Newscast |
| Electrician | West Palm Beach | | 33412 | | United States | TV Newscast |
| Painter | | Florida | | West Palm | United States | Phone Call/Message |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | | United States | Newspaper |
| Construction Laborer and Helper | PAHOKEE | Florida | 33476 | | United States | TV Newscast |
| Construction Laborer and Helper | wellington | Florida | 33414 | | United States | TV Newscast |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | | United States | Word of Mouth |
| Construction Laborer and Helper | 1577 NORTH MILITARY TRAIL | Florida | | West Palm | United States | Email Newsletter |
| Construction Laborer and Helper | Apt B, Lantana | Florida | 33462 | | United States | TV Newscast |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | | United States | Word of Mouth |
| Sheet Metal Worker | | Florida | | lantana | United States | Flyer |
| Electrician | west palm beach | Florida | 33404 | | United States | TV Newscast |
| Sheet Metal Worker | LAMTANA | Florida | 33462 | | United States | Newspaper |
| Construction Laborer and Helper | delray beach | Florida | 33445 | | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33409 | | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beac | Florida | 33405 | | United States | Flyer |
| Construction Laborer and Helper | 2107 n dixie hwy | Florida | | west palm | United States | Newspaper |
| Construction Equipment Operator | Royal Palm Beach | Florida | 33411 | | United States | Word of Mouth |
| Drywall and Ceiling Tile Taper | West Palm Beach | Florida | 33407 | | United States | Word of Mouth |
| Painter | Lake Worth | Florida | 33460 | | United States | TV Newscast |
| Construction Laborer and Helper | 636 56 street | Florida | | west palm | United States | Flyer |
| Construction Laborer and Helper | riviera beach | Florida | 33404 | | United States | Word of Mouth |
| Construction Laborer and Helper | RIVIERA BEACH | Florida | 33404 | | United States | Word of Mouth |
| Trucker Driver | | Florida | | lake worth | United States | Flyer |
| Painter | west palm beach | Florida | 33417 | | United States | TV Newscast |
| Electrician | Royal Palm Beach | Florida | 33411 | | United States | Word of Mouth |
| Construction Laborer and Helper | Wellington | Florida | 33414 | | United States | Word of Mouth |
| Electrician | 2107 n dixie hwy | Florida | | west palm | United States | Newspaper |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | | United States | Social Media |
| Other | | Florida | | lake worth | United States | Direct Mail |
| Painter | Royal Palm Beach | Florida | 33411 | | United States | Word of Mouth |
| Construction Laborer and Helper | West palm Beach | Florida | 33411 | | United States | TV Newscast |
| Construction Maintenance Worker | 636 56 street | | 33407 | | United States | Flyer |
| Painter | 1577 n.military trail @gmail.com | Florida | | west palm | United States | Church Announcement |
| Construction Laborer and Helper | | Florida | | riviera beach | United States | Text Message |
| Construction Laborer and Helper | Lake Park | Florida | 33403 | | United States | Word of Mouth |
| Painter | lake park | Florida | 33403 | | United States | Phone Call/Message |
| Construction Laborer and Helper | Boynton Beach | Florida | 33436 | | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | | United States | Social Media |
| Other | Boynton beach | Florida | 33436 | | United States | Word of Mouth |
| Construction Laborer and Helper | West palm Beach | Florida | 33411 | | United States | Email Newsletter |
| Painter | West Palm Beach | Florida | 33407 | | United States | Flyer |
| Electrician | West Palm Beach | Florida | 33412 | | United States | Phone Call/Message |
| Other | PALM BEACH GARDENS | Florida | 33410 | | United States | Social Media |
| Construction Laborer and Helper | Belle Glade | Florida | 33430 | | United States | Flyer |
| | West Palm Beach | Florida | 33401 | | United States | Word of Mouth |

| Job | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Electrician | | Lantana | Florida | 33462 | United States | | Newspaper |
| Electrician | | WEST PALM BEACH | Florida | 33406 | United States | | Word of Mouth |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Flyer |
| Construction Laborer and Helper | | 2107 n dixie hwy | | west palm | United States | | Newspaper |
| Construction Laborer and Helper | | 2107 n dixie hwy | | west palm | United States | | Newspaper |
| Painter | | LAKE WORTH | Florida | 33460 | United States | | TV Newscast |
| Construction Equipment Operator | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Construction Laborer and Helper | | 2107 n dixie hwy | | west palm | United States | | Newspaper |
| Construction Laborer and Helper | | Boynton Beach | Florida | 33435 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beah | Florida | 33409 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | Flyer |
| Construction Laborer and Helper | | RIVIERA BEACH | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West palm beach | | 33411 | United States | | Email Newsletter |
| Construction Laborer and Helper | | west palm beach | Florida | 33417 | United States | | Newspaper |
| Construction Laborer and Helper | | West palm beach | | 33411 | United States | | Email Newsletter |
| Carpenter | | 2107 n dixie hwy | | west palm | United States | | Newspaper |
| Trucker Driver | | Boca Raton | | 33429 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33411 | United States | | Flyer |
| Construction Laborer and Helper | | west palm beach | Florida | 33417 | United States | | Newspaper |
| Trucker Driver | | apt 1 | Florida | riviera Be | United States | | Word of Mouth |
| Construction Laborer and Helper | | boca raton | Florida | 33406 | United States | | Email Newsletter |
| Construction Laborer and Helper | | west palm beach | Florida | 33405 | United States | | Text Message |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Newspaper |
| Painter | | WEST PALM BEACH | Florida | 33401 | United States | | Email Newsletter |
| | | | Florida | LAKE PARK | United States | | Newspaper |
| Construction Laborer and Helper | | Loxahatchee | Florida | 33470 | United States | | TV Newscast |
| Construction Laborer and Helper | | RIVIERA BEACH | Florida | 33404 | United States | | Church Announcement |
| Carpenter | | west palm beach | Florida | 33403 | United States | | Flyer |
| Other | | Palm Beach Gardens | Florida | 33410 | United States | | Word of Mouth |
| Other | | Belle Glade | Florida | 33430 | United States | | Flyer |
| Construction Laborer and Helper | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | west palm | United States | | Phone Call/Message |
| Construction Laborer and Helper | | apt 4 | Florida | West Palm | United States | | Email Newsletter |
| Other | | Lake Worth | Florida | 33460 | United States | | Word of Mouth |
| Other | | | Florida | Belle Glad | United States | | TV Newscast |
| | | | | | | | |
| Trucker Driver | | west palm beach | Florida | 33409 | United States | | Word of Mouth |
| Electrician | | Jupiter | Florida | 33458 | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33415 | United States | | Word of Mouth |
| Electrician | | | Florida | West Palm | United States | | Flyer |
| Other | | Pahokee | Florida | 33476 | United States | | Word of Mouth |
| Carpenter | | | Florida | jupiter | United States | | Word of Mouth |
| Painter | | lake worth | Florida | 33462 | United States | | TV Newscast |
| Other | | Bell glade | Florida | 33430 | United States | | TV Newscast |
| Other | | LAKE WORTH | Florida | 33460 | United States | | Word of Mouth |
| Construction Laborer and Helper | | lantana | Florida | 33462 | United States | | Text Message |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Phone Call/Message |
| Plumber | | West Palm Beach | Florida | 33417 | United States | | Word of Mouth |

| Occupation | City | State | Zip | City/Area | Country | Referral |
|---|---|---|---|---|---|---|
| Other | Royal Palm Beach | Florida | 33414 | | United States | Word of Mouth |
| Trucker Driver | 1524 west 42nd street | Florida | | west palm | United States | Phone Call/Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33405 | | United States | Text Message |
| Construction Equipment Operator | | Florida | | West Palm | United States | Flyer |
| Other | Clewiston | Florida | 33440 | | United States | Email Newsletter |
| Electrician | WEST PALM BEACH | Florida | 33409 | | United States | Flyer |
| Construction Laborer and Helper | 533 Clematis St. Apt. 3A | Florida | | West Palm | United States | Newspaper |
| Other | delray beach | Florida | 33446 | | United States | TV Newscast |
| Painter | Palm Beach Gardens | Florida | 33410 | | United States | Word of Mouth |
| Construction Equipment Operator | | Florida | | West Palm | United States | Social Media |
| Construction Maintenance Worker | Delray Beach | Florida | 33444 | | United States | TV Newscast |
| Other | Clewiston | Florida | 33440 | | United States | Email Newsletter |
| Construction Equipment Operator | clewiston | Florida | 33440 | | United States | Word of Mouth |
| Other | BelleGlade | Florida | 33430 | | United States | Word of Mouth |
| Construction Maintenance Worker | | Florida | | Opa- locka | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33409 | | United States | Flyer |
| Construction Laborer and Helper | POMPANO BEACH | Florida | 33069 | | United States | Newspaper |
| Other | riviera beach | Florida | 33404 | | United States | Social Media |
| Other | 1232 10th st | Florida | | westpalmbe | United States | Phone Call/Message |
| Construction Laborer and Helper | | Florida | | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33410 | | United States | Social Media |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33409 | | United States | Flyer |
| Electrician | rivieria beach | Florida | 33404 | | United States | Word of Mouth |
| Trucker Driver | | Florida | | West Palm | United States | Flyer |
| Trucker Driver | | Florida | | West Palm | United States | Flyer |
| Construction Equipment Operator | West Palm Beach | Florida | 33405 | | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33405 | | United States | Flyer |
| Electrician | OAKLAND PARK | Florida | 33309 | | United States | Word of Mouth |
| Construction Laborer and Helper | Lake Worth | Florida | 33417 | | United States | TV Newscast |
| Painter | west palm beach | Florida | 33405 | | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33405 | | United States | Flyer |
| Other | West Palm Beach, FL | Florida | 33407 | | United States | Word of Mouth |
| Electrician | West Palm Beach | Florida | 33417 | | United States | Word of Mouth |
| Construction Equipment Operator | riviera bch | Florida | 33410 | | United States | Flyer |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | | United States | Word of Mouth |
| Other | Jupiter | Florida | 33458 | | United States | Word of Mouth |
| Electrician | PALM BEACH GARDENS | Florida | 33410 | | United States | Word of Mouth |
| Other | Jupiter | Florida | 33458 | | United States | TV Newscast |
| Construction Maintenance Worker | apt 1 | Florida | | West Palm | United States | TV Newscast |
| Construction Maintenance Worker | 1452 nw 4th st | Florida | | boynton be | United States | Text Message |
| Other | 1123FRESHWATERLAKES DR | Florida | | WEST PALM | United States | Word of Mouth |
| Construction Laborer and Helper | WEST PALM BEACH | Florida | 33407 | | United States | Word of Mouth |
| Painter | west palm beach | Florida | 33409 | | United States | Social Media |
| Other | West Palm Beach | Florida | 33401 | | United States | Flyer |
| Electrician | 1256 west 6th street Apt:1 | Florida | | Riviera Be | United States | Text Message |
| Electrician | palm beach gardens | Florida | 33401 | | United States | TV Newscast |
| Construction Laborer and Helper | west palm beach | Florida | 33409 | | United States | Social Media |
| Other | | Florida | | CLEWISTON | United States | TV Newscast |
| Electrician | West Palm Beach | Florida | 33409 | | United States | Phone Call/Message |
| Construction Laborer and Helper | Belle glade | Florida | 33430 | | United States | TV Newscast |

| Occupation | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Other | | WEST PALM BEACH | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | Flyer |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | Belle glade | | 33430 | United States | | TV Newscast |
| Electrician | | west palm beach | Florida | 33407 | United States | | TV Newscast |
| Other | | | Florida | West Palm | United States | | TV Newscast |
| Plumber | | WEST PALM BEACH | Florida | 33401 | United States | | Word of Mouth |
| Other | | Lake Worth | Florida | 33460 | United States | | Email Newsletter |
| Other | | | Florida | West Palm | United States | | TV Newscast |
| Electrician | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | TV Newscast |
| Other | | Trinidad | | | United States | | Email Newsletter |
| Construction Equipment Operator | | west palm beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Flyer |
| Other | | West Palm Beach | Florida | 33401 | United States | | Phone Call/Message |
| Other | | riviera beach | Florida | 33404 | United States | | Email Newsletter |
| Other | | | Florida | Boca Raton | United States | | Newspaper |
| Construction Maintenance Worker | | Wellington | Florida | 33414 | United States | | Word of Mouth |
| Other | | Trinidad | | | United States | | Email Newsletter |
| Construction Laborer and Helper | | | Florida | boytan bea | United States | | Social Media |
| Painter | | 343 nw byron st | Florida | port st lu | United States | | TV Newscast |
| Construction Laborer and Helper | | riviera beach | | 33404 | United States | | Flyer |
| Carpenter | | WEST PALM BEACH | Florida | 33417 | United States | | Text Message |
| Construction Laborer and Helper | | wellington | Florida | 33414 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Other | | Trinidad | | | United States | | Flyer |
| Pipefitter | | Boca Raton | Florida | 33431 | United States | | Email Newsletter |
| Painter | | 343 nw byron st | Florida | port st lu | United States | | Newspaper |
| Construction Maintenance Worker | | West Palm  Beach | Florida | 33417 | United States | | TV Newscast |
| Other | | Riviera Beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | 5208 NW S Lovoy Circle | Florida | Port St Lu | United States | | Text Message |
| Construction Laborer and Helper | | Lake Worth | Florida | 33461 | United States | | TV Newscast |
| Carpenter | | West Palm Beach | Florida | 33407 | United States | | TV Newscast |
| Other | | West Palm Beach | Florida | 33417 | United States | | Word of Mouth |
| Other | | Port St Lucie | Florida | 34986 | United States | | Flyer |
| Construction Maintenance Worker | | Trinidad | | | United States | | TV Newscast |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Email Newsletter |
| Carpenter | | | Florida | West Palm | United States | | TV Newscast |
| Construction Maintenance Worker | | Lake Worth | Florida | 33463 | United States | | TV Newscast |
| Construction Maintenance Worker | | Lake Park | Florida | 33403 | United States | | TV Newscast |
| Carpenter | | Lake Park | Florida | 33403 | United States | | Text Message |
| Carpenter | | Fort Lauderdale | Florida | 33304 | United States | | Text Message |
| Construction Laborer and Helper | | palm beach gardens | Florida | 33410 | United States | | TV Newscast |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | TV Newscast |
| Construction Laborer and Helper | | Fort Pierce | Florida | 34951 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33417 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Lake Worth | Florida | 33463 | United States | | Newspaper |
| Construction Laborer and Helper | | royal palm beach | Florida | 33411 | United States | | Text Message |
| Trucker Driver | | fort pierce | Florida | 34946 | United States | | Word of Mouth |
| | | | | | | | TV Newscast |

| Occupation | City | State | Zip | Country | Source |
|---|---|---|---|---|---|
| Carpenter | Jupiter | Florida | 33458 | United States | Word of Mouth |
| Construction Laborer and Helper | royal palm beach | Florida | 33411 | United States | Word of Mouth |
| Carpenter | | Florida | palm beach | United States | Word of Mouth |
| Construction Laborer and Helper | royal palm beach | Florida | 33411 | United States | Word of Mouth |
| Other | west palm beach | | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | West Palm Beach | Florida | 33417 | United States | Newspaper |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Construction Laborer and Helper | Royal palm beach | Florida | 33411 | United States | Word of Mouth |
| Other | | Florida | jupiter | United States | TV Newscast |
| Construction Laborer and Helper | riviera beach | | 3304 | United States | TV Newscast |
| Electrician | west palm beach | Florida | 33417 | United States | Flyer |
| Other | Lo | | 33470 | United States | Word of Mouth |
| Construction Laborer and Helper | 37 Lancaster Dr. | Florida | Greenacres | United States | TV Newscast |
| Construction Laborer and Helper | Lo | Florida | 33470 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | United States | TV Newscast |
| Construction Laborer and Helper | Riviera Beach | Florida | 33407 | United States | Word of Mouth |
| Construction Laborer and Helper | | Florida | West Palm | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33413 | United States | Newspaper |
| Plumber | WEST PALM BEACH | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | | Florida | west palm | United States | Church Announcement |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33406-5785 | United States | TV Newscast |
| Other | jupiter | | 33458 | United States | Email Newsletter |
| Carpenter | singer island | Florida | 33404 | United States | Flyer |
| Construction Laborer and Helper | | Florida | port st. l | United States | TV Newscast |
| Other | Royal Palm Beach | Florida | 33411 | United States | Word of Mouth |
| Construction Laborer and Helper | West Palm Beach | Florida | 33411 | United States | Flyer |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33406-5785 | United States | Flyer |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33404 | United States | Flyer |
| Other | west palm beach | | 33407 | United States | Flyer |
| Construction Equipment Operator | Wesley Chapel | Florida | 33543 | United States | Word of Mouth |
| Electrician | north palm beach | Florida | 33408 | United States | Flyer |
| Construction Maintenance Worker | 4011 36 CT | Florida | WEST PALM | United States | TV Newscast |
| Drywall and Ceiling Tile Installer | Port Saint Lucie | Florida | 34983 | United States | Word of Mouth |
| Other | West Palm Beach | Florida | 33406-5785 | United States | TV Newscast |
| Construction Laborer and Helper | WEST PALM BEACH | Florida | 33407 | United States | TV Newscast |
| Other | palm beach gardens | | 33410 | United States | Newspaper |
| Drywall and Ceiling Tile Installer | 233 ne greenbrier ave | Florida | port st lu | United States | Social Media |
| Carpenter | West Palm Beach | Florida | 33406-5785 | United States | TV Newscast |
| Construction Laborer and Helper | Boynton Beach | Florida | 33437 | United States | Social Media |
| Carpenter | Greenacres | Florida | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | lake worth | Florida | 33460 | United States | Flyer |
| Construction Laborer and Helper | lake worth | Florida | 33461 | United States | Email Newsletter |
| Painter | | Florida | West Palm | United States | TV Newscast |
| Trucker Driver | 233 ne greenbrier ave | Florida | 34983 | United States | Social Media |
| Construction Laborer and Helper | | Florida | JUPITER | United States | Text Message |
| Other | lake worth | Florida | 33461 | United States | Email Newsletter |
| Other | west palm beach | | 33407 | United States | TV Newscast |
| Carpenter | WEST PALM BEACH | Florida | 33413 | United States | Word of Mouth |
| Electrician | 26ct | | Riviera/33 | United States | TV Newscast |
| | Lake Worth | Florida | 33460 | United States | Word of Mouth |

| Occupation | City | State | Zip | Country | Referral |
|---|---|---|---|---|---|
| Painter | | | WELLINGTON | United States | TV Newscast |
| Other | Lake Worth | Florida | 33463 | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33401 | United States | Word of Mouth |
| Construction Laborer and Helper | lake worth | Florida | 33463 | United States | Flyer |
| Construction Laborer and Helper | 1216 Lucaya Dr | Florida | West Palm | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | TV Newscast |
| Carpenter | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Other | WEST PALM BEACH | Florida | 33411 | United States | Word of Mouth |
| Trucker Driver | WEST PALM BEACH | Florida | 33409 | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Carpenter | west palm beach | Florida | 33411 | United States | Phone Call/Message |
| Plasterer | West Palm Beach | Florida | 33407 | United States | Word of Mouth |
| Electrician | Royal Palm Beach | Florida | 33414 | United States | Newspaper |
| Construction Laborer and Helper | 13625 yarmouth crt | Florida | wellington | United States | Text Message |
| Other | 824 21st. street apt#3 | Florida | west palm | United States | Word of Mouth |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Social Media |
| Structural Iron and Steel Worker | | Florida | loxahachee | United States | Flyer |
| Other | Palm Beach Gardens | Florida | 33410 | United States | Social Media |
| Other | West Palm Beach | Florida | 33401 | United States | Text Message |
| Other | Palm Beach Gardens | Florida | 33410 | United States | Social Media |
| Pipefitter | Riviera Beach | Florida | 33404 | United States | Word of Mouth |
| Other | | Florida | hollywood | United States | Newspaper |
| Construction Laborer and Helper | jupiter | | | United States | Word of Mouth |
| Trucker Driver | kings hwy | Florida | ft pierce | United States | TV Newscast |
| Other | lake worth | Florida | 33460 | United States | Flyer |
| Construction Laborer and Helper | Boynton Beach | Florida | 33435 | United States | Word of Mouth |
| Trucker Driver | kings hwy | Florida | ft pierce | United States | TV Newscast |
| Bricklayer | west palm becah | Florida | 33401 | United States | Text Message |
| Construction Laborer and Helper | riviera beach | Florida | West Palm | United States | Word of Mouth |
| Other | WEST PALM BEACH | Florida | 33401 | United States | Church Announcement |
| Carpenter | west palm beach | | 33417 | United States | TV Newscast |
| Construction Laborer and Helper | loxahtchee | Florida | 33470 | United States | Direct Mail |
| Drywall and Ceiling Tile Installer | Royal Palm Beach | Florida | 33411 | United States | TV Newscast |
| Other | lake park | Florida | 33403 | United States | Word of Mouth |
| Drywall and Ceiling Tile Taper | 1175 fernlea Dr | Florida | West Palm | United States | TV Newscast |
| Electrician | | Florida | palm beach | United States | Newspaper |
| Construction Equipment Operator | greenacres | Florida | 33463 | United States | Flyer |
| Construction Laborer and Helper | WEST PALM BEACH | Florida | 33407 | United States | Newspaper |
| Construction Laborer and Helper | west palm beach | Florida | 33407 | United States | Social Media |
| Construction Laborer and Helper | | Florida | lake worth | United States | Church Announcement |
| Other | deerfield beach | Florida | 33442 | United States | TV Newscast |
| Other | West Palm Beach | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | ne 17th ave | Florida | boynton be | United States | Word of Mouth |
| Other | 10585Cocobolo way | Florida | boynton be | United States | Phone Call/Message |
| Other | palm beach gardens | Florida | 33403 | United States | TV Newscast |
| Construction Laborer and Helper | 733 PALM BLVD | Florida | PAHOKEE | United States | Flyer |
| Construction Laborer and Helper | pahokee | Florida | 33476 | United States | Newspaper |
| Electrician | JUPITER | Florida | 33458 | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33406 | United States | Word of Mouth |
| Construction Laborer and Helper | | Florida | West Palm | United States | TV Newscast |

| Occupation | Address | City | State | Zip | Country | Source |
|---|---|---|---|---|---|---|
| Carpenter | | pahokee | Florida | 33476 | United States | Flyer |
| Construction Laborer and Helper | 751 palm blvd | pahokee | Florida | pahokee | United States | Flyer |
| Pipefitter | 733 PALM BLVD | | Florida | PAHOKEE | United States | Flyer |
| Painter | pahokee | | Florida | 33476 | United States | Newspaper |
| Roofer | pahokee | | Florida | 33476 | United States | Church Announcement |
| Electrician | 751 palm blvd | | Florida | pahokee | United States | Flyer |
| Construction Laborer and Helper | Boynton Beach | | Florida | 33426 | United States | TV Newscast |
| Construction Maintenance Worker | pahokee | | Florida | 33476 | United States | Email Newsletter |
| Electrician | west palm  beach | | | fl  33409 | United States | Email Newsletter |
| Construction Equipment Operator | pahokee | | Florida | 33476 | United States | Email Newsletter |
| Construction Laborer and Helper | Boynton Beach | | Florida | 33426 | United States | TV Newscast |
| Painter | 751 palm blvd | | Florida | pahokee | United States | Flyer |
| Reinforcing Iron and Rebar Worker | 733 PALM BLVD | | Florida | PAHOKEE | United States | Flyer |
| Carpenter | West Palm Beach | | | 33409 | United States | TV Newscast |
| Construction Laborer and Helper | Boynton Beach | | Florida | 33426 | United States | TV Newscast |
| Painter | 733 PALM BLVD | | Florida | PAHOKEE | United States | Flyer |
| Pipefitter | 751 palm blvd | | Florida | 33476 | United States | Flyer |
| Construction Laborer and Helper | | | Florida | riviera Be | United States | Word of Mouth |
| Other | Lake Worth | | Florida | 33461 | United States | Word of Mouth |
| Construction Laborer and Helper | WEST PALM BEACH | | Florida | 33417 | United States | Word of Mouth |
| Construction Laborer and Helper | WEST PALM BEACH | | Florida | 33417 | United States | Word of Mouth |
| Drywall and Ceiling Tile Installer | 751 palm blvd | | Florida | pahokee | United States | Flyer |
| Construction Laborer and Helper | Apt. 2204 | | Florida | Boynton Be | United States | TV Newscast |
| Carpenter | West Palm Beach | | Florida | 33409 | United States | TV Newscast |
| Construction Laborer and Helper | | | Florida | West Palm | United States | Text Message |
| Construction Maintenance Worker | royal palm beach | | Florida | 33411 | United States | Text Message |
| Electrician | WEST PALM BEACH | | | 33409 | United States | Word of Mouth |
| Construction Laborer and Helper | Riviera Beach | | Florida | 33404 | United States | Word of Mouth |
| Construction Equipment Operator | royal palm beach | | Florida | 33411 | United States | Text Message |
| Construction Laborer and Helper | Greenacres | | Florida | 33467 | United States | Newspaper |
| Construction Equipment Operator | West Palm Beach | | Florida | 33407 | United States | TV Newscast |
| Construction Laborer and Helper | 1503 Shirley ct | | Florida | 33461-6016 | United States | TV Newscast |
| Construction Laborer and Helper | Greenacres | | Florida | 33467 | United States | Newspaper |
| Construction Laborer and Helper | lake worth | | Florida | 33460 | United States | Phone Call/Message |
| Other | lake park | | Florida | 33403 | United States | Flyer |
| Construction Laborer and Helper | West Palm Beach | | Florida | 33401 | United States | Word of Mouth |
| Mason | Palm BEach Gardens | | Florida | 33410 | United States | TV Newscast |
| Electrician | Tamarac | | Florida | 33319 | United States | TV Newscast |
| Construction Laborer and Helper | WEST PALM BEACH | | Florida | 33407 | United States | TV Newscast |
| Trucker Driver | ne 17th ave | | Florida | boynton be | United States | TV Newscast |
| Painter | West 35th Street | | Florida | Riviera Be | United States | TV Newscast |
| Construction Laborer and Helper | 1241  W 36th street Apt#1 | | Florida | riviera be | United States | TV Newscast |
| Roofer | greenacres | | Florida | 33413 | United States | Word of Mouth |
| Plumber | lake worth | | Florida | 33461 | United States | Word of Mouth |
| Construction Laborer and Helper | RIVIERA BEACH | | Florida | 33404 | United States | Newspaper |
| Construction Laborer and Helper | Riviera Beach | | Florida | 33404 | United States | TV Newscast |
| Roofer | west palm beach | | Florida | 33417 | United States | Flyer |
| Other | lake worth | | Florida | 3461 | United States | Word of Mouth |
| Construction Laborer and Helper | | | Florida | West Palm | United States | Word of Mouth |
| | | | Florida | lake worth | United States | TV Newscast |

| Occupation | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Carpenter | | Belle Glade | Florida | 33430 | United States | | TV Newscast |
| Carpenter | | west palm beach | Florida | 33409 | United States | | Newspaper |
| Other | | West Palm Beach | Florida | 3346 | United States | | Social Media |
| Other | | West Palm Beach | Florida | 3346 | United States | | Social Media |
| Construction Laborer and Helper | | west palm beach | Florida | 33417 | United States | | Flyer |
| Construction Laborer and Helper | | Wellington | Florida | 33414 | United States | | TV Newscast |
| Construction Laborer and Helper | | Wellington | Florida | 33414 | United States | | Social Media |
| Construction Laborer and Helper | | West palm beach | Florida | 33411 | United States | | Email Newsletter |
| Construction Laborer and Helper | | boynton beach | Florida | 33472 | United States | | Newspaper |
| Construction Laborer and Helper | | West palm beach | Florida | 33411 | United States | | Email Newsletter |
| Painter | | West palm beach | Florida | 33411 | United States | | Email Newsletter |
| Mason | | ROYAL PALM BEACH | Florida | 33411 | United States | | Newspaper |
| Carpenter | | jupiter | Florida | 33458 | United States | | TV Newscast |
| Drywall and Ceiling Tile Taper | | | palm beach | United States | | TV Newscast |
| Mason | | ROYAL PALM BEACH | Florida | 3 | United States | | Newspaper |
| Other | | boynton beach | Florida | 33472 | United States | | Word of Mouth |
| Trucker Driver | | WEST PALM BEACH | Florida | 33409 | United States | | Word of Mouth |
| Drywall and Ceiling Tile Installer | | welligton | Florida | 33414 | United States | | Newspaper |
| Trucker Driver | | Boynton Beach | Florida | 33435 | United States | | Word of Mouth |
| Other | | boynton beach | Florida | 33472 | United States | | Word of Mouth |
| Construction Equipment Operator | | | jupiter | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | TV Newscast |
| Plumber | | 1479 N. Mangonia Dr. | Florida | West Palm | United States | | Word of Mouth |
| Construction Laborer and Helper | | port saint lucie | Florida | 34983 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Word of Mouth |
| Electrician | | west palm each | Florida | 33415 | United States | | Word of Mouth |
| Sheet Metal Worker | | lantana | Florida | 33462 | United States | | Word of Mouth |
| Roofer | | BOYNTON | Florida | 33430 | United States | | Word of Mouth |
| Carpenter | | West Palm Beach | Florida | 33401 | United States | | TV Newscast |
| Construction Maintenance Worker | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west aplm beach | Florida | 33402 | United States | | Social Media |
| Carpenter | | 4764 cherry rd | Florida | w p b 3341 | United States | | Newspaper |
| Trucker Driver | | greenaceres | | 33463 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Other | | West Palm Beach | Florida | 33407 | United States | | Social Media |
| Carpenter | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Painter | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Word of Mouth |
| Other | | Wellington | Florida | 33414 | United States | | Text Message |
| Reinforcing Iron and Rebar Worker | | pompano beach | Florida | 33068 | United States | | Word of Mouth |
| Pipefitter | | fort lauderdale | Florida | 33312 | United States | | TV Newscast |
| Construction Laborer and Helper | | jupiter | Florida | 33478 | United States | | TV Newscast |
| Electrician | | West Palm Beach | Florida | 33417 | United States | | Social Media |
| Trucker Driver | | north palm beach | Florida | 33408 | United States | | Word of Mouth |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Flyer |
| Construction Laborer and Helper | | jupiter | Florida | 33478 | United States | | TV Newscast |
| Construction Laborer and Helper | | jupiter | Florida | 33478 | United States | | TV Newscast |
| Electrician | | Lake Worth | Florida | 33462 | United States | | Newspaper |
| Plasterer | | west palm beach | Florida | 33415 | United States | | TV Newscast |
| Other | | | Florida | Lake Worth | United States | | Word of Mouth |

| Occupation | | City | State | Zip | Country | | Referral |
|---|---|---|---|---|---|---|---|
| Construction Laborer and Helper | | jupiter | Florida | 33478 | United States | | TV Newscast |
| Painter | | west palm beach | Florida | 33401 | United States | | Word of Mouth |
| Construction Laborer and Helper | | jupiter | Florida | 33478 | United States | | TV Newscast |
| Construction Laborer and Helper | | 1909 HAVERHAILL ROAD, NORTH, APT 20 | WEST PALM | United States | | | TV Newscast |
| Construction Laborer and Helper | | 1454 7th street | Florida | west palm | United States | | Church Announcement |
| Carpenter | | 1577 N. Military Trail | | West Palm | United States | | Word of Mouth |
| Electrician | | wellington | Florida | 33414 | United States | | Word of Mouth |
| Other | | Lake Worth | Florida | 33462 | United States | | Newspaper |
| Roofer | | | Florida | wellington | United States | | Newspaper |
| Stucco Mason | | | Florida | boytan bea | United States | | TV Newscast |
| Electrician | | riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Stucco Mason | | 610 Gore Ave. | Florida | Tallahasse | United States | | Text Message |
| Mason | | WEST PALM BEACH | | 33415 | United States | | TV Newscast |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Text Message |
| Construction Laborer and Helper | | Greenacres | Florida | 33463 | United States | | TV Newscast |
| Construction Laborer and Helper | | apt103 | Florida | lake Park, | United States | | TV Newscast |
| Other | | palm beach gardens | Florida | 33410 | United States | | Social Media |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Drywall and Ceiling Tile Installer | | west palm beach | Florida | 33417 | United States | | Flyer |
| Other | | WEST PALM BEACH | Florida | 33407 | United States | | Church Announcement |
| Construction Laborer and Helper | | | Florida | Fort Laude | United States | | Newspaper |
| Plumber | | | Florida | riviera Be | United States | | Word of Mouth |
| Carpenter | | WEST PALM BEACH | Florida | 33463 | United States | | Social Media |
| Painter | | Fort Lauderdale | Florida | 33312 | United States | | Newspaper |
| Electrician | | LAKE WORTH | Florida | 33463 | United States | | Word of Mouth |
| Construction Laborer and Helper | | roral palms | Florida | 33411 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33417 | United States | | Flyer |
| Construction Laborer and Helper | | Lake Park | Florida | 33403 | United States | | TV Newscast |
| Other | | RIVIERA BEACH | Florida | 33404 | United States | | Text Message |
| Construction Laborer and Helper | | wellgtion | Florida | 33414 | United States | | Word of Mouth |
| Construction Maintenance Worker | | WEST PALM BEACH | Florida | 33405 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | west palm beach | Florida | 33405 | United States | | TV Newscast |
| Other | | west palm beach | Florida | 33405 | United States | | Word of Mouth |
| Electrician | | Boynton Beach | Florida | 33335 | United States | | Word of Mouth |
| Other | | benoist farms rd | Florida | wpb 33411 | United States | | TV Newscast |
| Other | | Lake Worth | Florida | 33461 | United States | | Word of Mouth |
| Painter | | lake worth | Florida | 33461 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 33401 | United States | | TV Newscast |
| Construction Laborer and Helper | | west palm beach | Florida | 33401 | United States | | Flyer |
| Construction Laborer and Helper | | 103 | Florida | West Palm | United States | | Church Announcement |
| Reinforcing Iron and Rebar Worker | | riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | Palm Beach Gardens | Florida | 33410 | United States | | Text Message |
| Other | | west palm beach | Florida | 33401 | United States | | Phone Call/Message |
| Construction Laborer and Helper | | Palm Beach Gardens | Florida | 33418 | United States | | Word of Mouth |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Social Media |
| Construction Laborer and Helper | | riviera beach | Florida | 33404 | United States | | TV Newscast |
| Electrician | | | Florida | West Palm | United States | | Word of Mouth |
| | | West Palm Beach | Florida | 33409 | United States | | Word of Mouth |

| Occupation | | Address | State | City | Country | | Source |
|---|---|---|---|---|---|---|---|
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Word of Mouth |
| Construction Laborer and Helper | | lake park | Florida | 33403 | United States | | Word of Mouth |
| Drywall and Ceiling Tile Taper | | palm beach gardens | Florida | 33410 | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Word of Mouth |
| Carpenter | | West Palm Beach | Florida | 33417 | United States | | Flyer |
| Mason | | royal palm | Florida | 33411 | United States | | Newspaper |
| Construction Laborer and Helper | | | Florida | palm sprin | United States | | Word of Mouth |
| Construction Equipment Operator | | West Palm Beach | Florida | 33409 | United States | | Social Media |
| Painter | | west palm beach | Florida | 33407 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33409 | United States | | Flyer |
| Construction Laborer and Helper | | | Florida | West Palm | United States | | Word of Mouth |
| Other | | Lake Worth | Florida | 33462 | United States | | TV Newscast |
| Pipefitter | | Riviera beach | Florida | 33404 | United States | | Word of Mouth |
| Construction Laborer and Helper | | west palm beach | Florida | 33407 | United States | | Word of Mouth |
| Other | | Wellington | Florida | 33414 | United States | | Text Message |
| Carpenter | | | Florida | vero beach | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33415 | United States | | Flyer |
| Construction Laborer and Helper | | 2700 EAST EMORY DRIVE UNIT H | Florida | WEST PALM | United States | | TV Newscast |
| Construction Laborer and Helper | | west palm beach | Florida | 33401 | United States | | Flyer |
| Construction Equipment Operator | | Riviera Beach | Florida | 33404 | United States | | Word of Mouth |
| Painter | | 3180 NORTH JOG ROAD APT 420( | Florida | WEST PALM | United States | | TV Newscast |
| Trucker Driver | | SAME | Florida | RIVIERA BE | United States | | Flyer |
| Carpenter | | riviera beach | Florida | 33404 | United States | | TV Newscast |
| Electrician | | wellington | Florida | 33414 | United States | | Flyer |
| Construction Maintenance Worker | | West Palm Beach | Florida | 33407 | United States | | Word of Mouth |
| Painter | | 3225 BUCKLEY AVE | Florida | LAKEWORTH | United States | | TV Newscast |
| Construction Laborer and Helper | | | Florida | green acre | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33401 | United States | | Flyer |
| Carpenter | | Palm Beach Gardens | Florida | 33418 | United States | | Text Message |
| Electrician | | west palm beach | Florida | 33401 | United States | | TV Newscast |
| Carpenter | | Palm Beach | Florida | 33404 | United States | | Text Message |
| Glazier | | Riviera Beach | Florida | 33404 | United States | | TV Newscast |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33497 | United States | | TV Newscast |
| Glazier | | | Florida | west palm | United States | | Newspaper |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33415 | United States | | Word of Mouth |
| Carpenter | | west palm beach | Florida | 33417 | United States | | Text Message |
| Construction Laborer and Helper | | Lake Park | Florida | 33407 | United States | | Word of Mouth |
| Construction Laborer and Helper | | West Palm Beach | Florida | 33407 | United States | | Flyer |
| Construction Laborer and Helper | | Palm Beach Gardens | Florida | 33410 | United States | | TV Newscast |
| Construction Laborer and Helper | | Palm Beach Gardens | Florida | 33410 | United States | | TV Newscast |
| Construction Laborer and Helper | | west palm beach | Florida | 33409 | United States | | Flyer |
| Construction Laborer and Helper | | Greenacres | Florida | 33467 | United States | | Newspaper |
| Construction Laborer and Helper | | 14 n palm st. | Florida | pahokee | United States | | Word of Mouth |
| Construction Laborer and Helper | | 14 n palm st. | Florida | pahokee | United States | | Word of Mouth |
| Electrician | | lake worth | Florida | 33460 | United States | | TV Newscast |
| Plumber | | 14 n palm st. | Florida | pahokee | United States | | Word of Mouth |
| Trucker Driver | | | Florida | pahokee | United States | | Flyer |
| Sheet Metal Worker | | Royal Palm Beach | Florida | 33411 | United States | | Newspaper |
| Sheet Metal Worker | | Royal Palm Beach | Florida | 33411 | United States | | Newspaper |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33417 | United States | | TV Newscast |

| Occupation | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Construction Laborer and Helper | | Riviera Beach | Florida | 33417 | United States | | TV Newscast |
| Construction Laborer and Helper | | Riviera Beach | Florida | 33417 | United States | | TV Newscast |
| Sheet Metal Worker | | Royal Palm Beach | Florida | 33411 | United States | | Newspaper |
| Sheet Metal Worker | | Royal Palm Beach | Florida | 33411 | United States | | Newspaper |
| Electrician | | Delray Beach | Florida | 33483 | United States | | Email Newsletter |
| Other | | sunrise | Florida | 33323 | United States | | Text Message |
| Carpenter | | GREENACRES | Florida | 33463 | United States | | Text Message |
| Construction Maintenance Worker | | GREENACRES | Florida | 33463 | United States | | Text Message |
| Other | | West palm beach | Florida | 33401 | United States | | Text Message |
| Construction Equipment Operator | | boynton beach | Florida | 33436 | United States | | TV Newscast |
| Construction Equipment Operator | | boynton beach | Florida | 33436 | United States | | TV Newscast |
| Construction Laborer and Helper | | | Florida | Miami | United States | | Email Newsletter |
| Other | | Trinidad | | | United States | | Email Newsletter |
| Painter | | westpalm bch | | 33401 | United States | | Word of Mouth |
| Painter | | westpalm bch | | 33401 | United States | | Word of Mouth |
| Trucker Driver | | west palm beach | Florida | 33414 | United States | | Text Message |
| Carpenter | | Treasure Coast St | Florida | 34945 | United States | | Social Media |
| Carpenter | | Treasure Coast St | Florida | 34945 | United States | | Social Media |
| Trucker Driver | | west palm beach | Florida | 33414 | United States | | Text Message |
| Other | | West Palm Beach | Florida | 33401 | United States | | Text Message |
| Other | | West Palm Beach | Florida | 33401 | United States | | Text Message |
| Mason | | | Florida | Lake Worth | United States | | Newspaper |
| Construction Equipment Operator | | Boca Raton | Florida | 33487 | United States | | Text Message |
| Mason | | | Florida | Lake Worth | United States | | Newspaper |
| Mason | | 3690 Kewanee rd | Florida | Lake Worth | United States | | Newspaper |
| Electrician | | | Florida | Delray Bea | United States | | Newspaper |
| Construction Maintenance Worker | | 140 s. elm avenue | Florida | pahokee | United States | | Word of Mouth |
| Construction Maintenance Worker | | 140 s. elm avenue | Florida | pahokee | United States | | Word of Mouth |
| Construction Maintenance Worker | | 140 s. elm avenue | Florida | pahokee | United States | | Word of Mouth |
| Construction Maintenance Worker | | 140 s. elm avenue | Florida | pahokee | United States | | Word of Mouth |
| Construction Maintenance Worker | | 140 s. elm avenue | Florida | pahokee | United States | | Word of Mouth |
| Other | | Delray Beach | Florida | Delray Bea | United States | | Text Message |
| Painter | | riviera beach | Florida | 33404 | United States | | Text Message |
| Painter | | West Palm Beach | Florida | 33401 | United States | | TV Newscast |
| Other | | | Florida | Royal Palm | United States | | Social Media |
| Construction Laborer and Helper | | Haverhill | Florida | 33417 | United States | | Text Message |
| Carpenter | | PO BOX 220961 | Florida | West Palm | United States | | Social Media |
| Construction Maintenance Worker | | west palm beach | Florida | 33412 | United States | | Text Message |
| Painter | | PO BOX 220961 | Florida | West Palm | United States | | Social Media |
| Bricklayer | | PO BOX 220961 | Florida | West Palm | United States | | Social Media |
| Construction Laborer and Helper | | PO BOX 220961 | Florida | West Palm | United States | | Social Media |
| Other | | Stockton | New Jerse | 8559 | United States | | Word of Mouth |
| Trucker Driver | | Lake Worth | Florida | 33460 | United States | | Phone Call/Message |
| Trucker Driver | | Lake Worth | Florida | 33460 | United States | | Phone Call/Message |
| Construction Maintenance Worker | | apt.201n | Florida | west palm | United States | | Word of Mouth |
| Construction Maintenance Worker | | apt.201n | Florida | west palm | United States | | Word of Mouth |
| Construction Laborer and Helper | | orleans court | Florida | west palm | United States | | Text Message |
| Electrician | | West Palm Beach | Florida | 33406 | United States | | Email Newsletter |
| Painter | | West Palm Beach | Florida | 33405-5032 | United States | | Word of Mouth |
| Electrician | | 16895 72ND RD N | Florida | Loxahatche | United States | | Phone Call/Message |

| Occupation | City | State | Zip | Country | Contact Method |
|---|---|---|---|---|---|
| Electrician | 16895 72ND RD N | Florida | 33470 | United States | Text Message |
| Bricklayer | Ft. Lauderdale | Florida | 33304 | United States | Word of Mouth |
| Bricklayer | Ft. Lauderdale | Florida | 33304 | United States | Word of Mouth |
| Bricklayer | Palm Beach Gardens | Florida | 33410 | United States | Word of Mouth |
| Construction Laborer and Helper | Palm Beach Gardens | Florida | 33410 | United States | Word of Mouth |
| Painter | Palm Beach Gardens | Florida | 33410 | United States | Church Announcement |
| Other | Palm Beach Gardens | Florida | 33410 | United States | Word of Mouth |
| Other | west palm beach | Florida | 33401 | United States | Text Message |
| Other | west palm beach | Florida | 33401 | United States | Text Message |
| Construction Laborer and Helper | west palm beach | Florida | 33411 | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33410 | United States | Social Media |
| Drywall and Ceiling Tile Installer | West Palm Beach | Florida | 33410 | United States | Word of Mouth |
| Insulation Worker | WEST PALM BEACH | Florida | 33401 | United States | Word of Mouth |
| Drywall and Ceiling Tile Installer | WEST PALM BEACH | Florida | 33401 | United States | Word of Mouth |
| Painter | WEST PALM BEACH | Florida | 33401 | United States | Word of Mouth |
| Sheet Metal Worker | WEST PALM BEACH | Florida | 33401 | United States | Word of Mouth |
| Construction Equipment Operator | Royal Palm Beach | Florida | 33411 | United States | TV Newscast |
| Other | Riviera Beach | Florida | 33404 | United States | Text Message |
| Other | Riviera Beach | Florida | 33404 | United States | Text Message |
| Construction Maintenance Worker | West palm beach f.l | | 33401 | United States | Direct Mail |
| Construction Maintenance Worker | West palm beach f.l | Florida | 33401 | United States | Direct Mail |
| Construction Maintenance Worker | West palm beach f.l | Florida | 33401 | United States | Direct Mail |
| Construction Maintenance Worker | West palm beach f.l | Florida | 33401 | United States | Direct Mail |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | United States | Text Message |
| Construction Laborer and Helper | West Palm Beach | Florida | 33415 | United States | Text Message |
| Other | 1710 San Benito Way #4 | West Palm | | United States | Phone Call/Message |
| Construction Laborer and Helper | Hobe Sound | Florida | 33455 | United States | Word of Mouth |
| Electrician | Kingston 5 | | | Jamaica | Email Newsletter |
| Construction Laborer and Helper | 1169 NW 13th street #4 | | 33486 | Jamaica | Word of Mouth |
| Other | Plantation | Florida | 33324 | United States | Social Media |
| Other | Plantation | Florida | 33324 | United States | Social Media |
| Construction Maintenance Worker | jupiter | Florida | 33458 | United States | Word of Mouth |
| Other | Plantation | Florida | 33324 | United States | Social Media |
| Other | Plantation | Florida | 33324 | United States | Social Media |
| Other | Plantation | Florida | 33324 | United States | Social Media |
| Plumber | Miami | Florida | 33169 | United States | Newspaper |
| Plumber | Miami | Florida | 33169 | United States | Newspaper |
| Construction Maintenance Worker | 11729 Hemlock St. | Florida | PBG | United States | Church Announcement |
| Construction Maintenance Worker | 11729 Hemlock St. | Florida | PBG, 33410 | United States | Church Announcement |
| Other | 1710 San Benito Way #4 | | 33401 | United States | Phone Call/Message |
| Other | 1710 San Benito Way #4 | | 33401 | United States | Text Message |
| Structural Iron and Steel Worker | Delray Beach | Florida | 33484 | United States | Text Message |
| Structural Iron and Steel Worker | Delray Beach | Florida | 33484 | United States | Text Message |
| Construction Laborer and Helper | greenacres | Florida | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | greenacres | Florida | 33413 | United States | Word of Mouth |
| Other | Lantana | Florida | 33462 | United States | Newspaper |
| Trucker Driver | greenacres | Florida | 33415 | United States | Word of Mouth |
| Construction Laborer and Helper | 4118 Raulerson Dr | Florida | Greenacres | United States | Text Message |
| Drywall and Ceiling Tile Installer | west palm beach | Florida | 33409 | United States | Church Announcement |

| Occupation | | City | State | Zip | Country | | Source |
|---|---|---|---|---|---|---|---|
| Construction Maintenance Worker | ███ | Riviera Beach | Florida | 33404 | United States | ███ | Newspaper |
| Construction Maintenance Worker | | Riviera Beach | Florida | 33404 | United States | | Newspaper |
| Carpenter | | | Florida | boynton be | United States | | Social Media |
| Construction Laborer and Helper | | 928 scott dr | | 33415 | United States | | Text Message |
| Electrician | | 416 N.W. 1st. Street | Florida | Boynton Be | United States | | Newspaper |
| Electrician | | 416 N.W. 1st. Street | Florida | Boynton Be | United States | | Newspaper |
| Other | | Davie | Florida | 33324 | United States | | Text Message |
| Bricklayer | | lakeworth | Florida | 33467 | United States | | Word of Mouth |
| Bricklayer | | lakeworth | Florida | 33467 | United States | | Word of Mouth |
| Bricklayer | | lakeworth | Florida | 33467 | United States | | Word of Mouth |
| Bricklayer | | lakeworth | Florida | 33467 | United States | | Word of Mouth |
| Other | | Boca Raton | Florida | 33428 | United States | | Text Message |
| Other | | Boca Raton | Florida | 33428 | United States | | Phone Call/Message |
| Painter | | Boca Raton | Florida | 33428 | United States | | Phone Call/Message |
| Plumber | | LAKE WORTH | Florida | 33460 | United States | | Text Message |
| Other | | | Florida | Greenacres | United States | | Text Message |
| Electrician | | LAKE WORTH | Florida | 33460 | United States | | TV Newscast |
| Construction Laborer and Helper | | | Florida | west palm | United States | | TV Newscast |
| Construction Maintenance Worker | | Lake Park | Florida | 33403 | United States | | Social Media |
| Other | | Lake Park | Florida | 33403 | United States | | Social Media |